

Maxar Technologies, Ltd.
NYSE: **MAXR**

INVESTMENT RESEARCH REPORT

*"Falling Out of Orbit to Zero"*

RECOMMENDATION: *Strong Sell*



*Disclaimer*

This research presentation expresses our research opinions, which we have based upon interpretation of certain facts and observations, all of which are based upon publicly available information, and all of which are set out in this research presentation report. Any investment involves substantial risks, including complete loss of capital. Any forecasts or estimates are for illustrative purpose only and should not be taken as limitations of the maximum possible loss or gain. Any information contained in this report may include forward looking statements, expectations, pro forma analyses, estimates, and projections. You should assume these types of statements, expectations, pro forma analyses, estimates, and projections may turn out to be incorrect for reasons beyond Spruce Point Capital Management LLC's control. This is not investment or accounting advice nor should it be construed as such. Use of Spruce Point Capital Management LLC's research is at your own risk. You should do your own research and due diligence before making any investment decision with respect to securities covered herein. All figures assumed to be in US Dollars, unless specified otherwise.

You should assume that as of the publication date of any presentation, report or letter, Spruce Point Capital Management LLC (possibly along with or through our members, partners, affiliates, employees, and/or consultants) along with our subscribers and clients has a short position in all stocks (and/or are long puts/short call options of the stock) covered herein, including without limitation Maxar Technologies Ltd. ("MAXR"), and therefore stand to realize significant gains in the event that the price of its stock declines. Following publication of any presentation, report or letter, we intend to continue transacting in the securities covered therein, and we may be long, short, or neutral at any time hereafter regardless of our initial recommendation.

This is not an offer to sell or a solicitation of an offer to buy any security, nor shall any security be offered or sold to any person, in any jurisdiction in which such offer would be unlawful under the securities laws of such jurisdiction. Spruce Point Capital Management LLC is not registered as an investment advisor, broker/dealer, or accounting firm.

To the best of our ability and belief, as of the date hereof, all information contained herein is accurate and reliable and does not omit to state material facts necessary to make the statements herein not misleading, and all information has been obtained from public sources we believe to be accurate and reliable, and who are not insiders or connected persons of the stock covered herein or who may otherwise owe any fiduciary duty or duty of confidentiality to the issuer, or to any other person or entity that was breached by the transmission of information to Spruce Point Capital Management LLC. However, Spruce Point Capital Management LLC recognizes that there may be non-public information in the possession MAXR or other insiders MAXR that has not been publicly disclosed MAXR. Therefore, such information contained herein is presented "as is," without warranty of any kind – whether express or implied. Spruce Point Capital Management LLC makes no other representations, express or implied, as to the accuracy, timeliness, or completeness of any such information or with regard to the results to be obtained from its use. All rights reserved. This document may not be reproduced or disseminated in whole or in part without the prior written consent of Spruce Point Capital Management LLC.

**All rights reserved. This document may not be reproduced or disseminated in whole or in part without the prior written consent of**  2



# About Spruce Point Capital Management

> **Spruce Point believes change is required at Maxar Technologies (Nasdaq/TSX: MAXR). Based on our research, we believe CEO Howard Lance should resign for inflating Maxar's earnings through an aggressive M&A accounting scheme, and omitting key details from his biography that would have cautioned investors about his track record of overseeing companies that later admitted material weakness of internal controls and required accounting restatement.**

## Spruce Point Capital Is An Industry Recognized Research Activist Investment Firm Founded In 2009

- Founded by Ben Axler, a former investment banker with 17 years experience on Wall Street
- Ranked the #1 Short-Seller in the world by Sumzero after a comprehensive study of 12,000 analyst recommendations dating back to 2008 (March 2015)
- Ranked the #13 Most Influential FinTweeter on Twitter according to Sentieo analysis (Dec 2016)

### CEO Departures Post Recent Spruce Point Research Activism

| Report Date | Company / Ticker | Enterprise Value At Report Date ($ billions) | CEO Departure / Date |
|---|---|---|---|
| 7/13/17 | Gentex / GNTX | $4.7 | Fred Bauer / Jan 2018 |
| 4/13/16 | Sabre Corp / SABR | $11.2 | Tom Klein / June 2016 |
| 12/17/15 | Intertain / IT.TO | $1.5 | John FitzGerald / Feb 2016 |
| 8/19/15 | Caesarstone / CSTE | $1.7 | Yos Shiran / May 2016 |
| 2/10/15 | Greif / GEF | $3.2 | David Fischer / Oct 2015 |
| 11/13/14 | AMETEK / AME | $14.0 | Frank Hermance / May 2016 |
| 1/15/14 | LKQ Corp / LKQ | $11.8 | Robert Wagman / March 2017 |
| 7/23/13 | Just Energy / JE.TO | $2.0 | Ken Hartwick / Feb 2014 |
| 3/5/13 | Boulder Brands / BDBD | $1.0 | Stephen Hughes / June 2015 |
| 6/14/12 | Bazaarvoice / BV | $1.2 | Bret Hurt / Nov 2012 |



## Spruce Point Has Succeeded In Canadian Shareholder Activism

> **Spruce Point has written three critical activist reports in Canada. In each case, the share price has met or exceeded our downside estimate of intrinsic value. The average share price decline is 57%.**

| Company: | Intertain | TSO3 | Just Energy |
|---|---|---|---|
| **Exchange: Ticker** | TSX: IT | TSX: TOS | NYSE and TSX: JE |
| **Report Date** | December 17, 2015 | August 23, 2017 | July 31, 2013 |
| **Stock Brokers Who Say Said "Buy"** | Canaccord/Mackie/Nat'l Bank/Cormark | Canaccord/RBC/Scotia/GMP | Canaccord/RBC/TD/CIBC |
| **Spruce Point's Criticisms** | • Stock promotion of a poorly organized online gaming roll-up<br>• CEO FitzGerald has a checkered past with ties to questionable people<br>• Ties to Amaya, a company being investigated by regulators<br>• Management Incentive Program is flawed and unjustly enriches insiders<br>• Questionable financial reporting and accounting practices<br>• Overvaluation: 45%-70% downside risk | • Poorly promoted Canadian healthcare company, with limited product value<br>• Disclosure issues obfuscate actual end market sales, and overstatement of total addressable market<br>• Over-promotion of a partnership with Getinge that would be destined to fail<br>• Terrible insider alignment with mgmt. owning 1% of shares<br>• 80%+ downside when Getinge deal fails | • Growth by deceptive sales tactics of a service with limited value<br>• Reckless debt-fueled acquisition spree has stretched the balance sheet<br>• Diverting investors from problems by creating metrics that overstate results<br>• Dividend at high risk of being cut<br>• 46%+ downside risk to $4/share |
| **Successful Outcome** | • Intertain initiated a strategic review upon the release of our report<br>• Feb 2016, CEO FitzGerald resigns from Intertain (source)<br>• Intertain delists from the TSX in Jan 2017 and re-lists its shares in the UK -- claiming that the Canadian markets don't value its business (source)<br>• Analyst price targets of C$28.00 were never achieved. Shares hit a low of C$7.13, down 42% | • On Jan 25, 2018, TSO3 discloses amendments to the Getinge partnership, validating Spruce Point's criticisms (source)<br>• Multiple brokers downgrade shares from >C$5.00 to C$2.00<br>• Share price made a low of C$0.52 in May 2018, down 78% | • Free cash flow available to pay the dividend has contracted materially<br>• CEO Ken Hartwick resigned within 7 months after our report (source)<br>• CFO resigned a little more than a year after our report (source)<br>• Share price made a low of $3.48 in June 2018, down 51%, which exceeded our low share price target |



# Executive Summary

Proprietary and Confidential – May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent



# Meet Maxar Technologies
# Lemon + Lime = Lemon Aid

| $ in mm | LTM 9/30/17 | LTM 9/30/17 | 2018E Spruce Point View |
|---|---|---|---|
| **Share Price** | Nasdaq: DGI<br>$34.40 (consideration received) | TSX: MDA<br>$68.67 | **Nasdaq/TSX: MAXR**<br>**Long Term Price Target = $0.00** |
| **Total Sales** | $851.0 | $1,361.0 | $2,231.0 |
| **EBITDA** | $404.5 | $263.1 | $597.3m / ($635.3m credit adjusted) |
| **Total Debt**<br>**Less: Cash and Eq.**<br>**Net Debt** | $1,247.8<br>($174.7)<br>$1,073.1 | $817.4<br>($10.8)<br>$806.6 | **Credit Adj. Debt**<br>$3,713.8<br>--<br>$3,713.8 |
| **Free Cash Flow** | $94.3 (as of 6/30/17) | $32.2 | $0 - $50 |
| **Net Debt / EBITDA** | 2.7x | 3.1x | 5.8x (5.5x covenant) |
| **Promotional Upside** | • Dominant player in the industry<br>• Stable cash flows<br>• Ability to increase market share with corporate and international users<br>• 37% ownership in Maxar gives shareholders upside | • Competent management<br>• Long-term opportunity to penetrate the U.S. gov't and SSL (Loral) cycle has bottomed<br>• Can translate its space knowledge to other industries (industrial and medical robotics, artificial intelligence) | • CEO Howard Lance and CFO McCombe are all-stars and insiders are highly incentivized to succeed<br>• Satellite cycle will improve in 2H'18<br>• $60 - $120m synergy potential (sales + costs) by 2019<br>• Declining capex needs leading to rapid deleveraging<br>• Expanded ability to compete for U.S. gov't business<br>• More commercial business opportunity |
| **Sober Reality** | • NGA EnhanceView SLA contract accounted for 46.5% of 2016 revenues and expires in 2020<br>• Material risk to the NGA contract from pricing concessions to the U.S. gov't<br>• DigitalGlobe shareholders have been dumping Maxar stock | • Significant mgmt. and Board departures well in advance of the transaction<br>• SSL (Loral) satellite business acquired in 2012 is now a material drag. That business went bankrupt during the prior cycle<br>• Evidence suggests material accounting inflation of EBITDA and earnings<br>• Through the cycle, has only generated a meager $30m of free cash flow/yr due to high capex requirements<br>• Robotics and AI are just buzz words to excite investors. No proven traction | • Lance hid from his bio two disasters (Harris Stratex and Change Healthcare) resulting in financial restatement. McCombe resigned before the March 18 Investor Day<br>• Insiders own 0.50% of MAXR and appear incentivized to game the compensation targets<br>• YTD sales down organically 12.7% lead by Space Systems<br>• No strategic alternatives for maximizing its value<br>• Synergies are a show me story<br>• Capex will remain >$300m per year<br>• More commercial/int'l opportunities will disappoint<br>• DigitalGlobe's NGA contract will re-price lower in 2020 due to competitive pressure driving prices down<br>• Debt will rise during 2018 absent a dividend cut |



**Spruce Point Believes Maxar Technologies (MAXR) Is A "Strong Sell" With 100% Downside Risk**

Strained by the levered acquisition of Space Systems Loral in 2012 at the cycle peak, MacDonald Dettwiler's (MDA) acquisition of DigitalGlobe (DGI) in 2017 was done out of necessity to cover-up growing accounting and financial strains. Rebranded Maxar Technologies (MAXR), the combined company has pulled one of the most aggressive accounting schemes Spruce Point has ever seen to inflate Non-IFRS earnings by 79%. However, with end markets weakening, and burdened by $3.7 billion of rising debt with almost no cash and free cash flow, Maxar must eliminate its dividend immediately, or risk wiping out equity holders.

**1** **Prelude To A Disaster: MacDonald Dettwiler's Failed Levered Acquisition of Space Systems Loral (SSL)**

Acquisition of SSL Poorly Timed: Acquired in 2012 when demand for geostationary satellites was robust, industry demand and backlog has dried up as orders decline as a result of new high-throughput satellites and low-earth-orbit (LEO) constellations coming online

Obfuscation of Gross Margins and R&D Costs: MDA never provided clear disclosures about its satellite manufacturing gross margins. R&D costs have been buried as footnotes in its intangible asset account disclosures. Recent disclosure of contract losses tied to engineering costs suggest percentage-of-completion accounting abuse, a common issue in the aerospace and defense industry

Signs To Suggest $50m/yr of Earnings Overstatement Through Aggressive Intangible Asset Capitalization: MDA's dependency on intangible asset capex grew significantly, and it capitalizes a materially higher % as in-process technology than peers. Capex to depreciation is running at 2x now vs. SSL pre-acquisition by MDA

Cash Flow Issues: From 2012-2017 average adjusted free cash flow was $30m and includes periods where MDA reported bank overdrafts as a result of cash deficiencies. Rising orbital receivables and DSOs, conversion of accounts receivables into notes payable from customers, and a material increase of accounts receivables due past 90 days all signal financial strain

Rapid Management / Director Turnover: MDA's CEO, audit committee chair, and chief technology officer at SSL all resigned leading up to its eventual hiring of new CEO Howard Lance, who has an unremarkable past in our opinion

**2** **Warning: Maxar's New CEO Howard Lance Associated With Multiple Companies Requiring Financial Restatement**

Lance's Failures: Lance is a former Group COO/President of NCR, a successful Spruce Point campaign that fell 40% after we highlighted numerous accounting concerns, and it failed to find a buyer after a strategic process. He was also the Chairman of the Board at Change Healthcare Holdings through 2017 and Harris Stratex (Nasdaq: HSTX, now called Aviat Networks (AVNW)). Both companies blindsided investors when informing them that the financial statements could not be relied upon, and material weaknesses of controls existed

Dennis Chookaszian (MAXR Audit Chair through Feb 2018): Has served as a Director at Career Education (during FTC inquiry/restatement), Sapient (material weaknesses disclosed), and Prism (formerly Internet Patent Brands, a penny stock promote with delinquent filings)

Insiders Having Nothing At Risk: Ownership by insiders at MDA declined every year to virtually zero. Post the DigitalGlobe acquisition, insiders own a miniscule 0.50% of the stock, and have mislead investors about bonus compensation targets being tied to cash flow



*Spruce Point Believes Maxar Technologies (MAXR)
Is A "Strong Sell" With 100% Downside Risk*

**3** **Why MDA/DigitalGlobe > Maxar Technologies Appears To Be Complete Bust:**

Already Failing To Hit Projections:  MDA historically didn't give guidance, but projections from the May 2017 proxy statement from the DigitalGlobe acquisition show the combined company has performed miserably, and is missing internal expectations

Engaging In A Massive M&A Accounting Scheme To Cover Past Problems: In Feb 2017, management said it didn't identify any material inconsistencies in DigitalGlobe's financials between GAAP and IFRS. It then backtracked and revised financials that artificially inflated revenues by 4-6% and EBITDA by double digits. However, this is only the tip of the iceberg. We previously illustrated our concern that MDA appeared to be overcapitalizing costs by inflating intangible asset purchases. Thus, it came as no surprise to us when Maxar used the DigitalGlobe acquisition to inflate intangible assets even further. However, the $1.1 billion inflation was an order of magnitude that shocked us. MDA made reference to DigitalGlobe's *"world leading (satellite) constellation"* as a strategic rationale of the acquisition – yet it impaired the satellite assets at deal closing, and inflated its intangible asset accounts by a commensurate $1.1 billion

Nonsensical Earnings That Conveniently Ignore Acquired Intangible Expenses: By impairing a depreciable asset and inflating intangibles, Maxar claims its Non-IFRS measures should exclude acquired intangibles. In our opinion, MAXR's 2018 Adj. EPS expectation of $4.75/sh is pure fiction. Maxar has made numerous aggressive accounting choices (now extending depreciable asset lives twice in Q1 and Q2'18 for the same satellites it visibly impaired) which inflate results. We estimate EBITDA and EPS are overstated by 17% and 79%, respectively

Numerous One-Time Gains Being Used, Some In A Non-Transparent Manner: It appears Maxar has accelerated recognition of investment tax credits, and amended its post-retirement benefit plan to book one-time gains. In the case of the benefit plan gain, Maxar booked a $24.6m gain in Q4'17 (flattering EBITDA by 13.5%), which was not fully disclosed across its investor communications, nor do we believe analysts have adjusted their models to account for it. As a result, we believe Maxar will have a large headwind in Q4'18 and disappoint

Abrupt CFO Departure A Bad Omen, New CFO Tainted: In February 2018, CFO William McCombe abruptly resigned less than 10 days before the March 2018 Investor Day. Former MDA CFO Wirasekara was appointed interim CFO until announcing Biggs Porter would join as CFO in July. Biggs is currently the subject of a shareholder lawsuit for his role as CFO at Fluor Corp where it's claimed he misled investors

DigitalGlobe A Ticking Time Bomb, Bull Case Likely To Disappoint: Maxar's bull case for DigitalGlobe is predicated on two pillars:
1) Its contract with the National Geospace Agency (NGA) is priced too cheaply and is due for a price increase, and
2) There's a huge opportunity for DGI outside of the U.S. government. Our work completed to date suggests both pillars seem unrealistic: it appears that DigitalGlobe is more likely to see prices decreases on the NGA contract and opportunities outside of the U.S. government seem limited, and have never lived up to expectations dating back to DigitalGlobe's IPO



*Spruce Point Believes Maxar Technologies (MAXR)
Is A "Strong Sell" With 100% Downside Risk*

## The Case For Maxar Being Worthless And Bankruptcy Bound:

Management Has Lost Credibility With Analysts:  The current street consensus projections are well below management's combined company projections filed in the deal proxy statement a year ago in June 2017. Prior to filing the projections, management touted it had a strong order backlog, and great long-term revenue visibility. Yet, we estimate YTD -12.7% organic revenue decline at MDA

Management Has Lost Credibility With Investors: DigitalGlobe's U.S. investors received stock in Maxar and owned ~34% at closing. When looking at the pro forma shareholder base today, it is evident that DigitalGlobe investors have not embraced the acquisition and have been heavy sellers of the stock, while Canadian investors remain cheerfully optimistic

Yet Street Analysts Are Still Too Optimistic, Seeing 37% Upside: Hope springs eternal. Not surprisingly, the majority of analysts are "Buy" on Maxar's stock, even though management's projections have proven overly optimistic and it has used blatantly aggressive accounting to bolster results. Most of Maxar's analysts remain legacy Canadian brokers from its days as MDA, and we don't believe they have an appreciation for DigitalGlobe's pending struggles. We expect a substantial re-rating lower in the share price once they realize that Maxar's "earnings" are really just accounting magic

Deleveraging Plan Is A Fantasy And The Dividend Must Be Eliminated: Maxar is claiming it will deleverage and drive higher cash flow, but the numbers tell a different story: leverage is rising and cash overdrafts are being reported! In addition to a large interest expense and capex burden (which we believe will remain at $300m+/yr as opposed to declining per management), Maxar is committed to a $68m/yr dividend and must pay down $25m/yr of its Term Loan B. These means it has no excess cash flow to accelerate debt reduction. Maxar is borrowing money to pay the dividend. Maxar should immediately cut or eliminate the dividend and direct capital towards debt reduction

Covenant Breach Possible, $2bn Goodwill and Intangible Impairment Looms: Based on accepted analytical credit adjustments made by Maxar's rating agency Moody's, and reasonable year end projections, we estimate Maxar's leverage of 5.8x will effectively exceed its leverage of 5.5x covenant by year end. On June 2018, Maxar was downgraded to B1/stable (and is BB negative by S&P)

Newly Disclosed $227m Damages Sought By Ukraine: For the first time in Q2'18, Maxar disclosed a Ukrainian customer filed its statement of claim in connection with an arbitration seeking recovery from the Company under a contract in the amount of approximately $227 million. Given Maxar's strained liquidity, an adverse judgement could be a material adverse event in a worst case

Up To 100% Long-Term Downside On Normalized Financials: Maxar trades at 10.5x and 43x on our normalized 2018E Adj. EBITDA and EPS for a business we estimate is declining organically 12.7%, and dangerously levered 5.8x. Valued on its free cash flow, expected to produce $0-$50m, Maxar could be viewed as worthless. Using below industry average P/E and EBITDA multiples to reflect Maxar's distressed state and specious financial statements, we estimate an intermediate trading range of $20.00-$25.00 per share (45%-55% downside)



# Adjusted Capital Structure And Valuation of Maxar

$ in mm except per share figures

| | |
|---|---|
| Stock Price | $44.41 |
| Diluted Shares Outstanding | 59.1 |
| **Market Capitalization** | **$2,624.6** |
| $1.25bn Revolving Credit due 2021 / L+1.2%-3.0% | $633.7 |
| Term Loan A ($250m due 3yr / $250 due 4yr / L+1.2%-3.0%) | $500.0 |
| Term Loan B (7yr facility, L+2.75%) | $1,990.0 |
| Finance Leases | $16.7 |
| Securitized Liability ($400m facility due 2023, 7%) | $100.3 |
| **Total Secured Debt Outstanding** | **$3,240.7** |
| Less: Equity in JVs | $26.4 |
| Less: Long-term investment in private equity | $25.1 |
| Less: Cash and Equivalents (Net of Overdraft) | $5.9 |
| **Total Enterprise Value** | **$5,807.9** |
| **Credit Debt Adjustments** | |
| Unfunded Pension/Post-Retirement Obligations | $176.4 |
| Capitalized Operating Leases | $304.0 |
| Incremental Debt To Fund Dividend | $2.7 |
| Expected Term B Yr End Pay Down | ($10.0) |
| **Adjusted 2018E Debt** | **$3,713.8** |
| **Adjusted Enterprise Value** | **$6,281.1** |

| | Street Valuation | | | Spruce Point Adj | |
|---|---|---|---|---|---|
| Valuation | 2017A | 2018E | 2019E | 2018E | 2019E |
| EV / Sales | 3.6x | 2.6x | 2.6x | 2.8x | 3.1x |
| EV / Adj. EBITDA | 19.6x | 8.1x | 7.6x | 10.5x | 11.6x |
| Price / Adj. EPS | 25.5x | 9.2x | 8.8x | 43.2x | 203.7x |
| EV / Free Cash Flow | 49.6x | 58.7x | 24.6x | 251.2x | 251.2x |
| | | | | | |
| **Growth and Margins** | | | | | |
| Sales Growth | 4.7% | 37.1% | 1.4% | 37.1% | -10.0% |
| *Estimated Organic Growth* | *-9.5%* | *-12.7%* | *--* | *-12.7%* | *-10.0%* |
| Adj EBITDA Margin | 18.2% | 32.1% | 33.6% | 26.7% | 26.9% |
| Adj EPS Growth | -40.0% | 176.6% | 5.0% | NM | -78.8% |
| | | | | | |
| **Credit Metrics** | | | | | |
| Net Debt / EBITDA | | 4.5x | 4.2x | 5.8x | 6.5x |
| EBITDA / Interest Expense | | 3.6x | 3.9x | 3.2x | 2.9x |
| | | | | | |
| **Financial Covenants** | | | | | |
| Debt / EBITDA | | 5.5x | 4.8x | 5.5x | 4.8x |
| Interest Expense / EBITDA | | 2.5x | 2.8x | 2.5x | 2.8x |

Note: Cash and projections pro forma for Neptec acquisition announced July 16, 2018

> MAXR appears "cheap" on its inflated Non-IFRS metrics. However, Spruce Point's forensic analysis unravels its aggressive accounting methods used to inflate EBITDA and EPS. Furthermore, when its debt is adjusted for standard credit agency adjustments, we find leverage to be in excess of its 5.8x covenant



**Debt Maturities Start Coming Into Focus In 2020**

**68% Exposed To Rates Rising**



Note: In its Q2 report, Maxar disclosed that Ukraine is seeking $227m in arbitration over the Ukraine satellite program. While uncertain at this time, we list it as a potential long-term liability



# Spruce Point's Realistic View of MAXR's EBITDA And EPS vs. Fantasy View

**In our opinion, MAXR's 2018 Adj. EPS expectation of $4.75/sh is pure fiction. The Company has made numerous aggressive accounting choices that inflate its Non-IFRS results. Based on our forensic review, we estimate EBITDA and EPS are overstated by 17% and 79%, respectively**

| US$ in millions | 2018E | Note |
|---|---|---|
| **Analyst Consensus EBITDA** | **$718.0** | Bloomberg consensus, revised lower recently from $730m |
| Less: Overcapitalization of Intangible Assets | ($50.0) | Our analysis shows that MDA excessively capitalizes technology development costs, which enables EPS overstatement. Normalizing results to industry peers suggests $50.0m |
| Less: DigitalGlobe Accounting Change To Impute Interest | ($70.7) | At deal announcement, Management said it didn't find any material accounting changes to DigitalGlobe, only to backtrack and inflate EBITDA. Run-rate benefit of $70.7m as of last disclosed pro forma analysis in Q3'17 |
| **Spruce Point Adjusted EBITDA** *Discount vs. Consensus* | **$597.3** *17%* | |
| Less: Depreciation and Amortization Expense | ($218.0) | Midpoint of original guidance range pre-revisions in Q1 and Q2'18. Our analysis shows that management said there would be no revision, yet backtracked and made two depreciation changes lower. In our opinion, the change was purely to deflect underlying weakness |
| Less: Depreciation Expense Disguised As Acquisition Intangible Expense | ($86.9) | We found management impaired DigitalGlobe PP&E and inflated intangibles. This moved $1.1bn of depreciable expenses (wtd. Avg. useful life of 11.5yrs) and classified it as acquisition intangibles (which management conveniently wants investors to ignore) |
| Less: Net Interest Expense | ($197.5) | Midpoint of management's guidance, which went down in Q2'18 by $10m |
| Less: Stock-based Compensation Expense | ($25.0) | MAXR provides no guidance, but we estimate $20-$30m and use $25m as our midpoint |
| **Profit Before Tax Expense** | **$69.9** | |
| Tax Expense at 14% | ($9.8) | Midpoint of management's guidance range 13%-15% |
| **Net Income** Avg. Diluted Shares Outstanding **Spruce Point Adjusted EPS** | **$60.1** 58.5 **$1.03** | Much closer to our analysis that MAXR's generates little free cash flow MAXR increased its share count guidance in Q2 from 57m to 58.5m shares outstanding |
| **MAXR Inflated EPS Guidance Range** Analyst Consensus View *Spruce Point EPS Reality vs. Inflated Consensus* | **$4.65 – $4.85** $4.81 *-79%* | Isn't it surprising that analysts' consensus view falls in the middle of MAXR's guidance? Also despite lower interest and depreciation expense by a combined $20m in Q2'18, Maxar did not raise its full year Adj EPS guidance range. We believe none of the analysts have conducted a forensic review of earnings quality |

SPRUCE POINT
CAPITAL MANAGEMENT

# Maxar's Comparisons To NCR Corp, A Successful Spruce Point Campaign

**Maxar's CEO Howard Lance was a President and Group COO of NCR from 2001-2003. Maxar exhibits nearly identical problems and aggressive accounting tactics we identified at NCR Corp in our report from 2015, a stock that collapsed 40% to $18 per share months after our report when it failed to find any strategic alternatives except heavy dilution and expenses to investors.**

| US$ in millions | Maxar Technologies / MAXR | NCR Corp / NCR |
|---|---|---|
| Report Date | 8/7/18 | 4/23/15 |
| Structural Challenge | Geo satellite business is disappearing | Core ATM business under pressure as the market moves towards a cashless society and digital payments |
| Company Response | Acquire DigitalGlobe to transform itself | Embarked on an a "transformation" plan – an expensive levered acquisition spree acquiring Retalix, Radiant and Digital Insight |
| Company Claimed Leverage / Actual Adj. Leverage | 4.0x / 5.8x | 3.6x / 5.3x |
| Shareholder Hope | Combined synergies, and now strategic alternatives for SSL or an improvement in the cycle | Strategic alternatives would lead to takeover of the company at a large premium, which never occurred, instead heavy and expensive dilution to shareholders  (source 1,2, 3) |
| CEO Concerns | CEO Howard Lance was Group COO/President of NCR (2001-2003) and has obscured his roles at two companies requiring accounting restatement | CEO Nuti came from Symbol Technologies, where executives were charged with Fraud. He failed to execute a turnaround |
| Creative M&A And Other Accounting To Embellish Financial Results | EBITDA and EPS are estimated to be overstated by 17% and 79% through aggressively capitalized intangible asset capex on the balance sheet, and has used the DigitalGlobe M&A deal to further inflate intangibles and avoid depreciation expense | EBITDA and EPS estimated to be overstated by 42% and 60% with various tactics to book one-time gains, under-reserve for losses, and hide struggles collecting receivables.<br>Used the Digital Insight acquisition to creatively boost margins from 4%-6% to 29% |
| Desperate Tactics Used With Pension And Post-Retirement Changes | Buried a one-time $24.6m settlement gain in EBITDA in Q4'17 from a post-retirement plan change | Changed pension accounting to inflate metrics |
| Inflation of Free Cash Flow | Has inflated operating cash flow by historically classifying interest expense as a financing expense | Overstates free cash flow by misclassifying pension and settlement costs |
| Factoring to Generate Liquidity | Q3'16: Started a $400m securitization facility | Nov 2014: Started a $200m securitization facility |
| Problems In Foreign Countries | Q2'18: Maxar discloses that a Ukraine customer dispute is seeking $227m in damages | Mid 2014, NCR disclosed a tax issue in Brazil related to imports that it said it would appeal; initially it could not quantify the problem, but now estimates a range of loss to be $0 - $66m |
| Insider Alignment With Shareholders | Insiders own just 0.50% of shares | Insiders own just 0.40% of shares |

12



# Background on MacDonald Dettwiler: The Ticking Time Bomb

Proprietary and Confidential –May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent

**SPRUCE POINT**
CAPITAL MANAGEMENT

# Summary of Spruce Point's Concerns At MacDonald Dettwiler (MDA):

> **Based on Spruce Point's forensic review of MDA, it appears the Company was not only struggling to cope with the levered acquisition of Space Systems Loral (SSL), but also using aggressive financial presentation and accounting methods to deflect its underlying problems of order declines as new high-throughput satellites and low-earth-orbit (LEO) constellations come online.**

| Concern | Evidence |
|---|---|
| **Order Backlog** | • Order backlog has been in perpetual organic decline since acquiring SSL in 2012<br>• Maxar stopped providing disclosure on SSL/Communication backlog contribution in 2017<br>• Capex spending is being cut by customers<br>• Two restructurings already announced |
| **Obfuscation of Gross Margins** | • MDA has historically not provided enough detail to analyze its SSL/Communication segment gross profit, a key measure for a manufacturing company<br>• Mysterious reclassification of cost of sales expenses accounts in 2013/14 without explanation |
| **Aggressive Capitalization of Costs Through Intangible Asset Purchases** | • Benchmarking analysis points to aggressive purchasing of intangibles and abnormal accounting for intangibles as technology in process<br>• Capex to depreciation ratio running at 2x now vs. SSL pre-acquisition by MDA |
| **Obfuscation of R&D Costs, Contract Loss Recognition** | • MDA does not clearly break-out R&D costs in the operating cost disclosures of its income statement. Instead, it buries these costs in its intangible asset section of reporting<br>• MDA has not been transparent about contract loss provisions, but in 2016 finally disclosed a $7.5m charge tied to development and engineering costs<br>• In Q2'18 disclosed that Ukraine is seeking $227m of damages |
| **Inability to Generate Consistent Free Cash Flow** | • Rising orbital receivables and DSOs<br>• Conversion of accounts receivables into notes payable from customers<br>• Material increase of accounts receivables due past 90 days<br>• From 2012-2017 average adjusted free cash flow was $30m and includes periods where MDA reported bank overdrafts as a result of cash deficiencies |
| **Management Turnover** | • CTO and President of SSL resigned<br>• Head of Audit Committee resigned<br>• CEO Friedmann resigns and leaves Board earlier than planned |

14



# *Levered Up At The Peak of A Falling Cycle*

> The satellite industry is notoriously cyclical. We believe MDA incorrectly acquired Space Systems Loral with leverage near the peak of the latest cycle. Given the strong relationship between its satellite order book and revenues, MDA management was facing more than a 50% drop in its revenues. Given the high fixed cost base of the business, Maxar faces large financial losses. We believe these factors may have lead management to use overly aggressive accounting methods to inflate performance, and seek the DigitalGlobe acquisition as a last ditch effort to save a sinking ship.

### SSL (Communications) Sales vs. Satellites Under Construction



### SSL and Industry Geostationary Satellite Orders Per Year



Source: Loral and MDA and market figures

15



# *Capex Spending By Customers Slowing*

**To counter revenue pressure, Fixed-Satellite Service (FSS) operators have started to aggressively cut capex and will likely make additional cuts going forward.**

## FSS Capital Expenditures

| $ in mm | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|---|---|
| Intelsat | $566 | $442 | $545 | $354 | $382 | $612 | $606 | $378 | $299 | $308 |
| SES | $606 | $599 | $513 | $295 | $254 | $498 | $542 | $579 | $353 | $351 |
| Eutelsat | $372 | $392 | $394 | $443 | $345 | $428 | $367 | $363 | $338 | $332 |
| Immarsat | $81 | $253 | $275 | $305 | $205 | $366 | $258 | $424 | $382 | $348 |
| Echostar | $112 | $195 | $323 | $231 | $402 | $684 | $614 | $531 | $342 | $340 |
| **Total** | **$1,738** | **$1,881** | **$2,050** | **$1,628** | **$1,588** | **$2,589** | **$2,387** | **$2,274** | **$1,713** | **$1,679** |
| **% YoY Growth** | *--* | *8.2%* | *9.0%* | *-20.6%* | *-2.5%* | *63.1%* | *-7.8%* | *-4.7%* | *-24.7%* | *-2.0%* |

Source: Company reports and Bloomberg



# Maxar's Order Backlog In Perpetual Decline

Our analysis of Maxar's order backlog reveals two key insights: 1) Its backlog has shown no positive organic growth since 2012 when adjusting for the acquisitions of SSL and DigitalGlobe, and 2) Maxar stopped providing a breakdown of order backlog by segment, rendering it impossible to track SSL/Communications.  Maxar has already initiated two restructurings in 2017 and 2018 and combined backlog is down. (1)

**MDA Order Backlog (Pre-DigitalGlobe) Gave Segment Detail, Now No Disclosure**



Source: 2016 Annual Report

## MDA / Maxar's Organic Order Backlog Calculation

| US$ millions | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Q2'18 |
|---|---|---|---|---|---|---|---|---|
| **Total Order Backlog** | $805 | $2,187 | $2,793 | $2,693 | $2,172 | $1,730 | $3,321 | $3,050 |
| **Less: SSL Contribution** | -- | ($1,382) | -- | -- | -- | -- | -- | -- |
| **Less: DigitalGlobe Contribution** | -- | -- | -- | -- | -- | -- | ($1,700) | -- |
| **Pro Forma Organic Total Order Backlog** | $805 | $805 | $2,793 | $2,693 | $2,172 | $1,730 | $1,621 | N/A |
| *% YoY Growth* | -- | *0%* | *NM* | *-3.6%* | *-19.3%* | *-20.4%* | *-6.3%* | N/A |

MDA 2012: "The increase was primarily attributed to the inclusion of backlog for SSL."
Maxar 2017: "The 2017 amount includes DigitalGlobe backlog of $1.7 billion (2016 - nil)."

1) As disclosed in the 2017 Annual Report (p.18) and another 5% layoff disclosed in the local press (July 2018)

# MDA Has Always Obscured Its Gross Profit From Satellite Manufacturing

**A majority of MDA's business is the manufacturing of satellites. The Company has never given investors a clear picture as to what are the direct and indirect manufacturing costs related to this business, so that investors can understand trends in its gross margin. Instead, MDA aggregates direct costs with SG&A in a confusing format.**

## MACDONALD, DETTWILER AND ASSOCIATES LTD.

Consolidated Statements of Earnings
(In thousands of Canadian dollars, except per share amounts)

Years ended December 31, 2015 and 2014

| | Note | 2015 | 2014 |
|---|---|---|---|
| Revenues | 5 | $ 2,117,363 | $ 2,098,837 |
| Direct costs, selling, general and administration | 6 | 1,754,328 | 1,737,697 |
| Depreciation and amortization | | 99,452 | 82,303 |
| Foreign exchange loss | | 3,644 | 11,358 |
| Share-based compensation expense | 22(e) | 14,136 | 49,406 |
| Other expense | 8 | 12,870 | |
| Earnings before interest and income taxes | | | |
| Finance income | | | |
| Finance expense | 7 | 46, | |
| Earnings before income taxes | | 186,554 | |
| Income tax expense | 26(a) | 43,712 | |
| Net earnings | | $  142,842 | |
| Net earnings per common share: | | | |
| Basic | 21 | $     3.94 | |
| Diluted | 21 | 3.84 | |

See accompanying notes to consolidated financial statements.

### 6. Expenses by nature:

The following table classifies the Company's operating expenses by nature:

| | For the year ended December 31, | |
|---|---|---|
| | 2015 | 2014 |
| Employee salaries and benefits | $   708,368 | $   640,396 |
| Costs related to defined benefit plans | 3,548 | 6,218 |
| Costs related to defined contribution plans | 18,262 | 15,342 |
| Inventories used | 195,070 | 176,283 |
| Subcontractor costs relating to construction and service contracts | 486,872 | 599,400 |
| Materials, equipment, professional fees, travel and other | 342,208 | 300,058 |
| Direct costs, selling, general and administration | 1,754,328 | 1,737,697 |

Source: Company 2015 Annual Report



# Peer Satellite Manufacturers Clearly Disclose Gross Profit Margins

 **Why can't Maxar at least give the same level of disclosure Loral provided on gross margins?**

## Space Systems Loral (pre-MDA acquisition); Gross Margins 11.0% - 18.0%

| | Year Ended December 31, | | |
|---|---|---|---|
| | 2011 | 2010 | 2009 |
| | (In millions) | | |
| Cost of Satellite Manufacturing | $ 909 | $ 987 | $ 880 |
| Cost of Satellite Manufacturing as a % of Satellite Manufacturing revenues as reported | 82% | 85% | 89% |

Source: Loral 2011 10-K

## Orbital ATK; Gross Margins 17.3% - 17.9%

| Cost of Sales | Years Ended March 31 | | | $ Change | % Change |
|---|---|---|---|---|---|
| | 2015 | | 2014 | | |
| Flight Systems Group | $ 843,326 | $ | 706,338 | $ 136,988 | 19.4 % |
| Defense Systems Group | 1,525,046 | | 1,563,816 | (38,770) | (2.5)% |
| Space Systems Group | 341,624 | | 304,938 | 36,686 | 12.0 % |
| Corporate | (240,131) | | (297,153) | 57,022 | (19.2)% |
| Total cost of sales | $ 2,469,865 | $ | 2,277,939 | $ 191,926 | 8.4 % |

Source: Orbital ATK 2015 10-K

## Surrey Satellite Technology Ltd; Gross Margins  6.3% - 15.3%

| Profit and loss account | Notes | 2015 £'000 | 2014 £'000 |
|---|---|---|---|
| Turnover | 2 | 72,436 | 80,022 |
| Cost of sales | | (61,383) | (75,007) |
| Gross profit | | 11,053 | 5,015 |

Source: Surrey Satellite Technology Ltd Annual Return

19



# *Obfuscating Contract Losses*

> **It appears that Maxar has not been transparent about the size of its contract losses until recently. We remind investors that Maxar uses the *"percentage of completion"* method of revenue recognition. This gives management discretion to aggressively recognize revenues, and/or underestimate costs to inflate earnings. Only after management estimates indicate that it is probable that total contract costs including allocation of overhead will exceed contract revenue on a construction contract upon completion, a provision for the expected loss is recognized immediately in the period in which the loss becomes evident. (1) Now Maxar is enhancing disclosure about potential losses tied to Ukraine amounting to $227m.**

**First disclosure ahead of DigitalGlobe deal**

**No discussion on margin impact, but enhanced disclosure about Ukraine problem**

| | 2013 | 2014 | 2015 | 2016 (2) | 2017 | Q1'18 | Q2'18 |
|---|---|---|---|---|---|---|---|
| **MDA/Maxar Company Disclosure** | *In 2013, the Company has recognized a contract loss provision for certain construction contracts.* | *In 2014 and 2013, the Company has recognized a contract loss provision for certain construction contracts* | *In 2015 and 2014, the Company has recognized contract loss provisions for certain construction contracts* | *Operating EBITDA this year included a contract loss provision of C$10.0 million on a program in the Surveillance and Intelligence segment* | *In 2017 and 2016, the Company has recognized contract loss provisions for certain construction contracts* | *This increase was offset by a recovery of liquidated damages which occurred in the first quarter of 2017 and a contract loss provision in the first quarter of 2018.* | *On July 20, 2018, the Ukrainian customer filed its statement of claim in connection with the arbitration seeking recovery from the Company under the contract in the amount of approximately $227.0 million* |
| **Disclose Exact Annual Charge?** | NO | NO | NO | **YES** | NO | NO | NO |

1) Per Maxar's disclosure of its revenue recognition policy
2) The following year in 2017 Maxar elaborated (note it cited R&D costs): *"In 2016, adjusted EBITDA included a contract loss provision of US$7.5 million resulting from a change in the estimate of development and engineering costs to complete a firm fixed price program"*



# Recent "Percentage of Completion" Accounting Scandals In Aerospace

**There are numerous examples of accounting errors and scandals tied to misestimating revenues and costs with long-term projects, especially in the Communications, Aerospace and Defense sector.**

| Date | Company/Industry | Accounting Problems |
|---|---|---|
| 8/10/16 | Orbital ATK / Aerospace & Defense | The misstatements which the Company has identified relate primarily to its $2.3 billion long-term contract (the "Contract") with the U.S. Army to manufacture and supply small caliber ammunition at the U.S. Army's Lake City Army Ammunition Plant. **The Contract, which is accounted for under the percentage of completion revenue recognition** method, is managed by the Small Caliber Systems Division within the Defense Systems Group. The Contract was entered into in September 2012 and is for a term of up to 10 years (an initial term of seven years plus three additional years at the option of the Army); the Company now believes that the Contract will result in a net loss over its 10-year term.  Under generally accepted accounting principles, the Company is required to record the entire anticipated forward loss provision for a contract in the period in which the loss becomes evident. |
| 4/16/16 | Cobham / Aerospace & Defense | The British engineer was rocked by a financial scandal in one of its electronics divisions. Cobham's accounting irregularities happened in its wireless division, which makes equipment for mobile operators such as Vodafone. Bosses had discovered that **the unit had been booking profits before it should**. The company booked a GBP 9m charge and issued a profit warning. The CEO also resigned |
| 4/3/15 | Toshiba / Diversified Electronics | Toshiba said it will appoint a committee to investigate possible **problems with accounting methods used for infrastructure projects in fiscal year 2013. The panel will examine the "reasonableness of estimates" when using the percentage-of-completion accounting method** for some projects |
| 7/31/14 | L3 Communications / Aerospace & Defense | Problems related "primarily" to a Defense Department contract running from December 2010 to January 2015. L-3 said the employees involved had **overstated sales and inappropriately deferred cost overruns in their internal reporting on the contract**. The deal involved maintenance and logistics for a fleet of 190 Army transport aircraft for the Army Materiel Command, according to Pentagon contract records. There was no initial indication that the alleged fraud inflated the Pentagon's costs. A fifth employee linked to the contract resigned. The Company currently expects to incur an aggregate pre-tax charge of $84m against operating income and a related reduction in net sales of ~$43m |
| 2/12/14 | Cubic Corp / Aerospace & Defense | The error identified resulted from an **error in a revenue recognition model used to record revenue for this contract**, that was created during the previous restatement activity. In the course of its review, management also identified a second error related to this same contract that resulted from **a failure to accurately update the contract value that is used in the calculation of revenue under the cost-to-cost percentage of completion method of accounting**. |



## *Case Studies: 25% - 30% Stock Decline*

**If Maxar were to admit earnings overstatement tied to incorrect accounting, we would expect a 25% to 30% in its share price. Recent admissions by similar companies suggest this to be a realistic estimate.**





Source: Bloomberg



# Evidence Suggests Very Aggressive Capitalization of Costs

**MDA was historically an aggressive purchaser of intangible assets and aggressively capitalized internal costs.**

Figures in millions

| Company | Key Financial Metrics | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| **Boeing** | Purchased Intangibles | $144 | $87 | $15 | $113 |
| | Total R&D Expense | $3,071 | $3,047 | $3,331 | $4,627 |
| | Total Capital Expenditures | $2,098 | $2,236 | $2,450 | $2,613 |
| | **Purchased Intangibles / R&D** | **6.9%** | **3.9%** | **0.6%** | **2.4%** |
| | **Purchased Intangibles / Capex** | **4.7%** | **2.9%** | **0.5%** | **4.3%** |
| **Thales** | Capitalized Development Costs | €25.8 | €33.9 | €45.3 | €6.6 |
| | Total R&D Expense | €612.2 | €641.4 | €692.0 | €736.0 |
| | Total Capital Expenditures | €389.9 | €472.6 | €473.4 | €480.3 |
| | **Cap. Development Costs / R&D** | **4.2%** | **5.3%** | **2.2%** | **0.6%** |
| | **Cap. Development Costs / Capex** | **6.7%** | **7.2%** | **3.2%** | **1.4%** |
| **Airbus** | Capitalized Development Costs | €417 | €225 | €154 | €311 |
| | Total R&D Expense | €3,118 | €3,391 | €3,460 | €2,970 |
| | Total Capital Expenditures | €2,918 | €2,548 | €2,924 | €3,060 |
| | **Cap. Development Costs / R&D** | **7.2%** | **6.6%** | **4.5%** | **10.4%** |
| | **Cap. Development Costs / Capex** | **7.7%** | **8.8**% | **5.3%** | **10.1%** |
| **Orbital ATK** | Purchase of Intangibles | $0 | $0 | $0 | $0 |
| **MacDonald Dettwiler** | Purchase of Intangibles | C$22.4 | C$34.7 | C$48.7 | C$81.2 |
| | Capitalized Intangible Dev. Cost | C$17.0 | C$24.6 | C$35.9 | C$64.9 |
| | Total Capital Expenditures | C$67.7 | C$97.4 | C$84.9 | C$136.2 |
| | Total R&D Expense | C$109.5 | C$114.3 | C$129.6 | C$126.4 |
| | **Cap. Development Cost / Capex** | **25.1%** | **25.3%** | **42.3%** | **47.7%** |
| | **Cap. Development Cost / R&D** | **15.5%** | **21.5%** | **27.7%** | **51.3%** |
| | **Purchase of Intangibles / Capex** | **66.9%** | **64.4%** | **42.6%** | **59.6%** |
| | **Purchase of Intangibles / R&D** | **20.4%** | **30.4%** | **37.6%** | **64.2%** |

Source: Company filings
Note: Capitalized Development Costs are additions to intangible assets for Thales and Airbus. Airbus capitalized amounts mainly related to the H160 and Single Aisle NEO programs; Thales capitalized amounts mainly relate to Aerospace and Security activities, for which the products developed are relatively generic and can be sold to a larger number of potential customers.

23

# *Growing Dependency of Purchased Intangibles*

**SPRUCE POINT**
CAPITAL MANAGEMENT

> **MDA's dependency on purchasing intangible assets as a % of total capex increased considerably leading up to its recent acquisition of DigitalGlobe.**



**Pre-Merger MDA Growing Strain of Rising Intangibles To Capex**

**Post-Merger Relief**

Intangibles As % of Total Capex     PP&E as % of Total Capex

Source: Company Annual and Quarterly Reports

24


**SPRUCE POINT**
CAPITAL MANAGEMENT

# *Inflation of Intangible Asset Capitalization Overstates Earnings*

**Is Maxar a world leading technology company, or does the evidence strongly suggest aggressive capitalization of technology development costs to inflate earnings? Spruce Point believes the evidence suggests earnings inflation. Maxar's competitors on average ascribe 19% of intangibles to technology, not >50%.**
**By normalizing MAXR's results to peers, we estimate $50m of annual overcapitalization of intangibles. (1)**

## MDA's Developed and In Process Technologies To Gross Intangible Assets Grew Every Year Pre-Maxar

Figures converted to US$ millions

| 2012 | 2013 | 2014 | 2015 | 2016 |
|------|------|------|------|------|
| Tech. + In Process: $183<br>Gross Intangibles: $365<br>% of Total 50% | Tech. + In Process: $212<br>Gross Intangibles: $411<br>% of Total 52% | Tech. + In Process: $226<br>Gross Intangibles $424<br>% of Total 53% | Tech.+ In Process: $261<br>Gross Intangibles: $470<br>% of Total 56% | Tech. + In Process: $299<br>Gross Intangibles $512<br>% of Total 58% |

**% of Total Increases Every Year**

## Competitors on Average Ascribe 19% of Gross Intangibles To Technologies + in Process R&D

Figures in US$ millions (ex: Airbus/Thales)

| Orbital ATK | Harris | Boeing | Airbus | Thales Group | L-3 Tech |
|-------------|--------|--------|--------|--------------|----------|
| Patented Technology: $11<br>Gross Intangibles $184<br>% of Total 6% | Developed Technology: $208<br>Gross Intangibles: $1,473<br>% of Total 14% | Developed Technology: $556<br>Gross Intangibles: $4,386<br>% of Total 13% | Capitalized Dev Costs: €3,104<br>Gross Intangibles: €16,418<br>% of Total 19% | Development Costs: €867<br>Gross Intangibles €3,396<br>% of Total 26% | Developed Technology: $189<br>In process R&D: $66<br>Gross Intangibles: $677<br>% of Total (IPR&D) 10%<br>% of Total (Dev Tech) 28% |

1) 19% of 2016 Gross Intangibles ($512m) =$97m. Take the current technology and in process account of $299 and deduct $97m = $201m. Divide $201 by four to reflect the four years leading up to the DigitalGlobe acquisition =~$50m/year

25

# *Rising Capex To Depreciation And Amortization Ratio*

**SPRUCE POINT**
CAPITAL MANAGEMENT

> **Abnormal increase in the Capex / Depreciation and Amortization ratio of SSL pre and post acquisition by MDA in 2012 should be carefully scrutinized and suggest overcapitalization of expenses.**

## Pre-MDA Acquisition
### SSL Capex / Depreciation



Source: Loral Space Company Filings

## Post-MDA Acquisition
### Communications Segment



Source: MDA Company Filings



Source: Company Annual Reports and Segment Information

**SPRUCE POINT**
CAPITAL MANAGEMENT

# *Obfuscating R&D Expenses*

> **Research and development (R&D) costs are typically disclosed as components of operating costs.**
> **Conspicuously, MDA did not break-out R&D costs in its section of operating expenses.**

### 6. Expenses by nature:

The following table classifies the Company's operating expenses by nature:

| | For the year ended December 31, | |
|---|---|---|
| | 2016 | 2015 |
| Employee salaries and benefits | $ 728,282 | $ 708,368 |
| Costs related to defined benefit plans (note 17(b)&(c)) | 386 | 3,548 |
| Costs related to defined contribution plans (note 17(f)) | 19,146 | 18,262 |
| Inventories used | 169,608 | 195,070 |
| Subcontractor costs relating to construction and service contracts | 506,342 | 486,872 |
| Materials, equipment, professional fees, travel and other | 284,811 | 342,208 |
| Direct costs, selling, general and administration | 1,708,575 | 1,754,328 |
| Depreciation and amortization | 102,611 | 99,452 |
| Foreign exchange loss | 4,675 | 3,644 |
| Share-based compensation expense (note 21(e)) | 19,261 | 14,136 |
| Other expense (note 8) | 7,818 | 12,870 |
| | $ 1,842,940 | $ 1,884,430 |

Source: 2016 Annual Report, p. 69



# And Management Historically Cannot Get Its Numbers Straight

**Unexplained revisions to key operating costs do not inspire confidence in MDA's financial statements.**

## Original Operating Cost Presentation Pre-2013

**6. Operating costs:**

| | | For the year ended December 31, | |
|---|---|---|---|
| | | 2013 | 2012 |
| | | | (Restated - note 3(v)(i)) |
| Employee salaries and benefits | $ | 626,988 | $ 288,473 |
| Costs related to defined benefit plans | | 22,572 | 5,858 |
| Subcontractor costs relating to construction and service contracts | | 517,852 | 246,823 |
| Materials, equipment, professional fees, travel and other | | 337,901 | 138,178 |
| Direct costs, selling, general and administration | | 1,505,313 | 679,332 |

Source: MDA 2013 Annual Report

## Questionable Restatement of Costs Without Any Explanation

**6. Expenses by nature:**

The following table classifies the Company's operating expenses by nature:

| | | For the year ended December 31 | |
|---|---|---|---|
| | | 2014 | 2013 |
| Employee salaries and benefits | $ | 640,396 | $ 609,572 |
| Costs related to defined benefit plans | | 6,218 | 22,572 |
| Costs related to defined contribution plans | | 15,342 | 17,416 |
| Inventories used | | 176,283 | 122,554 |
| Subcontractor costs relating to construction and service contracts | | 599,400 | 585,559 |
| Materials, equipment, professional fees, travel and other | | 300,058 | 147,640 |
| Direct costs, selling, general and administration | | 1,737,697 | 1,505,313 |

Source: MDA 2014 Annual Report



# Why Has Maxar Put R&D Costs In Its Intangible Assets and Goodwill Section?

Spruce Point has elevated concerns that Maxar is stuffing R&D costs on its balance sheet. There is no greater evidence then it discloses R&D costs in its intangible footnotes of the financial statement

**15. Intangible assets and goodwill (continued):**

(a) Finite life intangible assets are as follows (continued):

| | Technologies, including development in-process | Software | Trade names | Licenses, customer relationships, and other | Total |
|---|---|---|---|---|---|
| **Accumulated amortization** | | | | | |
| Balance as at December 31, 2014 | $ 46,599 | $ 51,943 | $ 8,472 | $ 10,649 | $ 117,663 |
| Amortization expense | 27,813 | 18,343 | 4,310 | 2,792 | 53,258 |
| Disposals | (795) | (714) | - | - | (1,509) |
| Foreign currency translation | 11,029 | 7,593 | 1,989 | 934 | 21,545 |
| Balance as at December 31, 2015 | $ 84,646 | $ 77,165 | $ 14,771 | $ 14,375 | $ 190,957 |
| Amortization expense | 31,761 | 18,935 | 4,467 | 2,427 | 57,590 |
| Disposals | (1,475) | (681) | - | - | (2,156) |
| Foreign currency translation | (2,107) | (1,465) | (383) | (191) | (4,146) |
| Balance as at December 31, 2016 | $ 112,825 | $ 93,954 | $ 18,855 | $ 16,611 | $ 242,245 |
| **Net book value** | | | | | |
| December 31, 2016 | $ 288,853 | $ 70,412 | $ 71,643 | $ 14,330 | $ 445,238 |
| December 31, 2015 | $ 262,788 | $ 75,249 | $ 78,511 | $ 17,209 | $ 433,757 |

Borrowing costs of $3,695,000 (2015 - $1,918,000) were capitalized as development in-process intangible assets during the year.  The capitalization rate used to determine the amount of borrowing costs eligible for capitalization ranged from 3.3% - 3.8% (2015 - 3.3% - 3.6%).

For the year ended December 31, 2016, the Company expensed research and non-capitalizable development costs of $126,452,000 (2015 - $129,266,000) in direct costs, selling, general and administration.

Source: 2016 Annual Report, p. 77



# *Poor Free Cash Flow*

**MDA has consistently produced poor free cash flow. From 2012-2017 average free cash flow was C$33m (US$30m). Leading up to the DigitalGlobe deal, it even reported bank overdrafts of cash. YTD 2018 overdrafts have continued, and debt is rising through credit facility borrowing.**

| $ Canadian | Pre-Merger MDA | | | | | Post-Merger MAXR | |
|---|---|---|---|---|---|---|---|
| | **2012** | **2013** | **2014** | **2015** | **2016** | **2017** | **LTM 6/30/18** |
| Total Revenues | $879.9 | $1,819.0 | $2,098.8 | $2,117.4 | $2,063.8 | $2,202.1 | $2,656.0 |
| Cash From Operations | $147.4 | $152.4 | $78.2 | $135.2 | $172.8 | $278.0 | $452.5 |
| Less: Purchase of PP&E | ($13.2) | ($41.5) | ($58.0) | ($31.7) | ($52.2) | ($67.1) | ($150.1) |
| Less: Purchase of Intangibles | ($11.8) | ($21.8) | ($34.7) | ($48.7) | ($81.2) | ($103.8) | ($161.7) |
| = Free Cash Flow | $122.4 | $89.1 | ($14.5) | $54.8 | $39.4 | $107.1 | $140.7 |
| Less: Interest on LT Debt (1) | ($7.2) | ($32.6) | ($29.1) | ($35.0) | ($39.8) | ($54.7) | ($159.1) |
| = Adjusted Free Cash Flow<br>  % of Total Revenues | $115.2<br>13.1% | $56.5<br>3.1% | ($43.6)<br>-2.1% | $19.8<br>0.9% | ($0.4)<br>0.0% | $52.4<br>2.4% | ($18.4)<br>-0.7% |
| Total Debt (including orbital securitization) | $847.7 | $596.3 | $754.4 | $986.3 | $968.9 | $4,120.2 | $4,256.0 |
| Cash and Equivalents<br>Less: Bank overdraft<br>Adjusted Cash | $24.8 | $50.3 | $17.1 | $41.6 | $43.2<br>($24.1)<br>$19.1 | $25.6 | $17.5<br>($1.7)<br>$15.8 (2) |
| Adj. EBITDA | $214.4 | $325.4 | $348.2 | $376.8 | $370.7 | $511.2 | $791.3 |

1) Maxar runs interest expense on long-term debt as a financing cash flow. However, under GAAP and traditional financial analysis, this would be an operating expense 2) Excludes cash payment to Neptec
Source: Company filings. 2017, Q1'18 and Q2'18 converted at C$1.35, C$1.26, and C$1.29



# *Strain Evident From Ballooning Orbital Receivables*

**Orbital receivables relate to performance incentives due under certain satellite construction contracts that are paid over the in-orbit life of the satellite. Leading up to the DigitalGlobe acquisition, MDA's communications (satellite) segment experienced a persistently rising days sales outstanding. The pressure was also evident when MDA decided to securitize these receivables in Q3'16.**

**Factor Orbital Receivables (1)**

**DigitalGlobe Deal Announced Feb 2017**

| $ in mm | 2014 | 2015 | | | | 2016 | | | | 2017 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 |
| Communications Revenues | $385.6 | $389.0 | $381.7 | $383.9 | $353.6 | $403.2 | $361.4 | $354.8 | $322.2 | $332.0 | $332.4 |
| LTM Revenue | $1,494 | $1,539 | $1,529 | $1,540 | $1,508 | $1,522 | $1,502 | $1,473 | $1,442 | $1,370 | $1,341 |
| Long and Short Term Orbital Receivables | $470.8 | $522.5 | $525.9 | $575.0 | $598.9 | $570.4 | $572.8 | $582.6 | $598.2 | $598.2 | $605.3 |
| Days Sales Out. (2) | 115.0 | 123.9 | 125.5 | 136.3 | 144.9 | 136.7 | 139.2 | 144.4 | 151.5 | 159.3 | 164.7 |

Longer and Longer Days Outstanding

1) During the Q3'2016, MDA signed a revolving securitization to sell up to US$400 million of eligible orbital receivables with terms of seven years or less discounted to face value using prevailing market rates. Subsequent to signing the agreement, the Company executed two drawdowns and sold orbital receivables with book value of $148.6 million (US$112.1 million) for net proceeds of $163.0 million (US$123.1 million)

2) Calculated as Long and Shot-Term Orbital Receivables / (LTM Communication segment revenue / 365)

Source: MDA financial reports



# Worrisome Aging of Receivables, And Ballooning of Note Receivable

**MDA discloses in its Annual Report the aging of receivables. We observe a worrisome rise in accounts past due by 90 days as of its last disclosure on Dec 31, 2016 prior to announcing the DigitalGlobe deal Feb 2017. In addition, MDA's note receivables show signs of stress from customer's inability to pay.**

*"Trade accounts receivable, notes receivable and non-securitized orbital receivables include amounts totaling $113,325,000 (December 31, 2015 - $45,744,000) due from two customers in the Communications segment who are in process of securing external project financing to fund their respective satellite construction contracts signed with the Company. Of this amount, $38,193,000 (December 31, 2015 - $29,732,000) is included in trade accounts receivable that are past due. The Company has concluded that these receivables were not impaired at December 31, 2016."*

*"As at December 31, 2016, notes receivable include $69,144,000 (December 31, 2015 - $7,717,000) relating to payments due under a satellite construction contract. In accordance with the terms of the contract, the customer elected to convert certain milestone payment obligations into interest bearing notes receivable with extended payment terms"*

**MDA'S Accounts Receivable Aging**

| Days Past Due | 2012 | % | 2013 | % | 2014 | % | 2015 | % | 2016 | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Not Past Due | $150.1 | 61% | $211.1 | 83% | $251.5 | 87% | $225.8 | 72% | $174.6 | 74% |
| 1 – 30 Days | $70.7 | 29% | $21.6 | 8% | $19.2 | 7% | $41.0 | 13% | $20.7 | 9% |
| 31 – 90 Days | $11.5 | 5% | $7.9 | 3% | $11.7 | 4% | $4.3 | 1% | $7.7 | 3% |
| 90+ Days | $13.6 | 6% | $14.6 | 6% | $7.4 | 3% | **$43.0** | **14%** | **$33.7** | **14%** |
| **Total Receivables Outstanding** | **$245.9** | **100%** | **$255.2** | **100%** | **$289.8** | **100%** | **$314.1** | **100%** | **$236.2** | **100%** |
| **Notes Receivable** | **$1.1** | **100%** | **$1.3** | **100%** | **$1.5** | **100%** | **$9.4** | **100%** | **$70.4** | **100%** |

Source: Company Annual Reports



# MDA Executive's Fleeing Well Before The DigitalGlobe Acquisition

**Key MDA executives and Board members were resigning well in advance of the DigitalGlobe acquisition. Most recently, Maxar's CFO McCombe resigned abruptly ahead of the March Investor Day.**

Feb 2016: CTO of SSL, Chris Hoeber quietly resigns (learned through joining Cloud Constellation) Matteo Genna appointed

Apr 2016: MDA's Head of Audit Committee, Thomas Chambers, is disclosed as not standing for re-election

Jan 2017: Former CEO Friedmann resigns from Board of Directors less than a year after joining

Feb 2017: MDA to Acquire DigitalGlobe

Feb 2018: William McCombe resigns as CFO of Maxar less than 10 days before the March Investor Day, former MDA CFO Wirasekara appointed

Apr 2016: CEO of MDA, Daniel Friedmann, resigns; promises to remain on Board of Directors. Howard Lance replaces Friedmann

Nov 2016: MDA Director, Fares Salloum, resigns from the Board

June 2017: John Celli President of SSL for 11yrs, resigns



# *MDA: A Chronic Disappointment*

When MDA failed to hit its price targets and financial results started to disappoint, it was time to regroup and find a white knight savior… enter DigitalGlobe and the rebranding of Maxar Technologies

**COMPANY UPDATE**

# MacDonald, Dettwiler and Associates Ltd.

## Best-in-class Robotics Capabilities; AI Ready

**What's The Event**

July 17, 2016
**Software & Systems**

Stock Rating:     **SECTOR PERFORMER**

**Key Ratios and Statistics**

| | | |
|---|---|---|
| 12-18 mo. Price Target | US$ 69.00 | $90.00 |
| MDA-TSX (7/15/16) | | $83.46 |

Source CIBC

## MDA
(MDA-TSX)     **US$ 72.30**

| | |
|---|---|
| Rating: | Outperform |
| Target Price: | $94.00     Total Return: 11% |
| Price (4-May): | $86.33 |

### Q1/16 Results in Line; Strong Government and Commercial Pipeline

| (FY-Dec.) | 2014A | 2015A | 2016E | 2017E |
|---|---|---|---|---|
| Adj. EPS | $5.76 | $6.08 | $6.23↓ | $6.85↑ |
| P/E | | | 13.9x | 12.6x |
| CFPS | $2.17 | $3.72 | $6.90↓ | $8.09↓ |
| P/CFPS | | | 12.5x | 10.7x |
| Rev. ($mm) | $2,071.7 | $2,083.6 | $2,187.2 | $2,259.6 |
| EV ($mm) | $4,288 | $3,981 | $3,945 | $3,829 |
| EBITDA ($mm) | $338.2 | $365.9 | $379.6 | $415.5 |
| EV/EBITDA | 12.7x | 10.9x | 10.4x | 9.2x |

Source: BMO

## MacDonald Dettwiler and Associates[7]     **BUY**

MDA-TSX

July 29, 2016

US$ 82.00

| | |
|---|---|
| Last: | C$84.77 |
| Target: | C$107.00 |

### Q2/16 light; we wait for U.S. gov't clearances

**Figure 1. Results summary**

| (C$M) | Actual Q2/16 | GMP Est. Q2/16E | Variance | Q2/15 | % YoY | Street Est. Q2/16E | Variance |
|---|---|---|---|---|---|---|---|
| Revenue | 502.541 | 543.463 | -7.5% | 523.705 | -4.0% | 548.6 | -8.4% |
| Adj. EPS per consensus | $1.57 | $1.54 | +1.7% | $1.56 | 0.4% | $1.55 | +1.2% |
| Adj. operating EBITDA | 96.420 | 94.128 | +2.4% | 94.6 | 1.9% | 95.65 | +0.8% |
| Adj. operating EBITDA margin | 19.2% | 17.3% | +187 bps | 18.1% | +112 bps | 17.3% | +187 bps |
| Cash from ops | 79.900 | 200.202 | -60.1% | -94.142 | 184.9% | | |

| What's Changed | Old | New |
|---|---|---|
| Rating | BUY | n.c. |
| Target | $107.00 | n.c. |
| Revenue 2016E (mm) | $2,216.6 | $2,165.4 |
| Revenue 2017E (mm) | $2,316.1 | $2,309.1 |
| EBITDA 2016E (mm) | $391.4 | $392.2 |
| EBITDA 2017E (mm) | $411.1 | $410.0 |
| EPS* (adj.) 2016E | $5.54 | $5.42 |
| EPS* (adj.) 2017E | $6.20 | $6.09 |

Source GMP Securities

Note: US$ price target put for reference at C$1.30



*Prelude To A Disaster, Maxar's CEO And His Sordid Past*

Proprietary and Confidential –May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent



*Key Executives With Questionable Legacy of Financial Oversight*



| Maxar's CEO and its Audit Chairman have overseen significant financial failures |
|---|

| Individual | Current Maxar Role | Prior or Concurrent Role of Materiality To MAXR Investors | Note |
|---|---|---|---|
| **Howard Lance** | Chief Executive Officer | Chief Executive Officer, Harris Corp (NYSE: HRS) 2003 – 2011<br><br>Director, Harris Stratex (Nasdaq: HSTX) 2007 – 2009<br><br>Chairman of the Board Change Healthcare 2012 – 2017 | **Harris Stratex:** Revises guidance due to accounting errors and unexpected higher costs at Harris Stratex, July 2008. **Shares decline as much as 35%.** Stratex delays 10-K and says financials should no longer be relied upon. Restates financials following: 1) Errors in project work in process inventory accounts within a cost accounting system at one location that resulted in project cost variances not being recorded to cost of sales in a timely manner 2) Errors in the reconciliation of inventory and intercompany accounts receivable accounts which resulted in an overstatement of inventory and accounts receivable in prior years<br>3) Errors in prior years' product warranty liability accruals which resulted in the improper exclusion of costs associated with technical assistance service provided by the Company under its standard warranty policy<br>**Change Healthcare**: On Jan 22, 2017 filed an 8-K indicating material weakness of financial controls + restatement of results was necessary |
| **Dennis Chookaszian CPA/MBA** | Chairman of the Audit Committee through Feb 2018 | Current Director of Career Education Corp. (Nasdaq: CECO)<br><br>Former Director of Sapient (Nasdaq: SAPE)<br><br>Director of Prism Technologies (Nasdaq: PRZM)* | **Career Education:** Financial Restatement, Feb 2005; FTC request for information regarding engaging in deceptive or unfair acts or practices in or affecting commerce in the advertising, marketing or sale of secondary or postsecondary educational products or services, Aug 2015<br><br>**Sapient:** "Material Weakness of Internal Controls" – auditor issues adverse opinion, March 2005<br><br>**Prism:** 10-K filing delinquency, notice of delisting, penny stock |

* Formerly Internet Patents Corp

# *Material Omission And Embellishment On The CEO's Biography*

**SPRUCE POINT**
CAPITAL MANAGEMENT

Maxar's CEO fails to include in his biography that he was the Chairman of the Board at Change Healthcare Holdings through 2017 and Harris Stratex (Nasdaq: HSTX, now called Aviat Networks (AVNW)). Both companies informed investors the financial statements could not be relied upon under Mr Lance's tenure. Lance also appears to have embellished his role at NCR, where he was not the company COO, but rather the COO of two operating units.



Howard L. Lance
Age: 62
California, U.S.A.
Director since 2016
Non-Independent

Mr. Lance is President and CEO of the Company. He joined the Company in May 2016. Mr. Lance was Executive Advisor at Blackstone Group's private equity business from 2012 to 2016. From 2003 to 2011, he was Chairman and CEO of Harris Corporation, an international communications and information company serving government and commercial customers. Prior to Harris Corporation, Mr. Lance served as President and Chief Operating Officer of NCR Corporation from 2001 to 2003. Mr. Lance served in a variety of progressively more senior roles at Emerson Electric Company, lastly as Executive Vice President of the Electronics and Telecom segment. He earned a Bachelor of Science degree in industrial engineering (with honors) from Bradley University, and a Master of Science degree in management from the Krannert School of Management at Purdue University.

| Principal Areas of Expertise/Experience: Industry Experience Strategic Planning Operations | 2017 Board Committee Membership: N/A |
|---|---|
| 2017 Board & Committee Meeting Attendance: Board: 12/12 | Total Board & Committee Attendance: 100% |
| Other Public Board Memberships — Present & Past Five Years: Present Boards: Summit Materials, Inc. | Past Boards: Ferrovial S.A. Eastman Chemical Inc. Stryker Inc. |
| Ownership and Value of At-Risk Holdings(2) (5): As at March 20, 2018 Share Ownership: 603,144 DSU Ownership: N/A | Value of At-Risk Holdings: $26,912,285 |
| Ownership Requirement Compliance: Yes | 2017 Annual Meeting Votes in Favour: 99.73% |

According to NCR, Mark Hurd was appointed COO on Sept 9, 2002. Was Lance really the COO in 2003? Also, NCR's filings show he was COO of the Retail and Financial Group, not the entire company as suggested by his biography.

Note: Source: Maxar's proxy statement filed at Sedar and SEC March 2018
Though his association with Harris Stratex was more than 5 years ago, we believe he should nonetheless distinguish his role from Harris Corp vs. Harris Stratex
On the announcement of Lance's appointment, it also states he was President and COO of NCR and fails to mention Harris Stratex or Change Healthcare
On Maxar's website, he distinguishes his role at NCR and lists Change Healthcare, but omits Harris Stratex



## Insiders Have No Skin In The Game

> **Beneficial ownership by insiders at MDA declined every year to virtually zero ownership. Even post the DigitalGlobe acquisition, insiders own a miniscule 0.50% of the stock, and have almost nothing at risk.**

**Beneficial Ownership of Officers and Directors**

| MDA Pre-DigitalGlobe Acquisition: Ownership Declines Every Year | Post-Acquisition |
| --- | --- |

| Year | Ownership |
| --- | --- |
| 2011 | 0.70% |
| 2012 | 0.40% |
| 2013 | 0.30% |
| 2014 | 0.30% |
| 2015 | 0.20% |
| 2016 | 0.10% |
| 2017 | 0.50% |

Source: MDA/Maxar Annual Information Form



# *Compensation Lies Favoring Management*

**Maxar CEO Lance Q4'17 Conference Call (Feb 2018):** *"You will also see in our compensation discussion and analysis in our annual circular that in 2018 management is now compensated on cash flow in addition to revenue and EBITDA. And that'll be a friendly reminder to everyone on the leadership team to pay attention to that."*

## Contrary To Lance's Statement, Management Is Not Compensated on Cash Flow, Instead EBITDA

| **Short-Term Incentives** | Cash incentives reward the achievement of annual corporate and business goals, as well as personal objectives. |
|---|---|
| | As mentioned above, in fiscal year 2017 our annual incentives program was modified to shift the focus away from individual performance objectives towards more financially-based corporate and business unit performance objectives; based on established targets for consolidated operating EBITDA and revenues (corporate or business unit, depending upon position). |

## Target Financial Results Bear No Resemblance To Reality

| Metric | Corporate (C$) | | | MDA Performance (C$) | | | SSL Performance ($) | | |
|---|---|---|---|---|---|---|---|---|---|
| | Target | Actual | Payout | Target | Actual | Payout | Target | Actual | Payout |
| Revenue[1] | $2,285M | $2,170 | 40% | $588M | $478M | 0% | $905M | $899M | 92% |
| Operating EBITDA[1] | $531M | $523M | 77% | $149M | $143M | 51% | $98M | $80M | 0% |

(1)    Results are based upon budgeted foreign exchange rates.

Maxar's own FY17 press release which are stated in Canadian Dollars as if they'd used the currency all year show C$487.5m for 2017 Corporate EBITDA

Source: Maxar Proxy Circular, May 2018



# *Why The DigitalGlobe/MDA Merger Is A Bust*

Proprietary and Confidential – May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent

# Evidence Already Shows Legacy MDA Performing Well Below Plan

**SPRUCE POINT**
CAPITAL MANAGEMENT

> **MDA historically didn't give guidance, but projections from the proxy statement show just how bad it performed and missed internal expectations.**

**Maxar 2017 Annual Report p. 11 and 12**: *"Maxar's 2017 Annual Report: "Consolidated revenues were $1,631.2 million in 2017 compared to $1,557.5 million in 2016. **Revenues increased due to the inclusion of DigitalGlobe revenues of $221.6 million for the period October 5, 2017 to December 31, 2017** and from higher revenues from contracts with the U.S. government and other customers to supply spacecraft and perform design studies for scientific research and development missions."…."Adjusted EBITDA is a measure utilized by management to evaluate the operational performance of the Company's operating segments. For 2017, adjusted EBITDA was $378.7 million and adjusted EBITDA as a percentage of consolidated revenues ("adjusted EBITDA margin percentage") was 23.2%. **Excluding the contribution from DigitalGlobe for the period October 5, 2017 to December 31, 2017, adjusted EBITDA in 2017 would have been $252.7 million and adjusted EBITDA margin percentage would have been 17.9**%."*

### MDA Stand Alone Projections Feb 24, 2017  ($ in mm converted at C$0.766)

|  | 2017E | 2018E | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Revenue | $1,525 | $1,547 | $1,960 | $2,307 | $2,633 |
| Corporate EBITDA (pre-stock based compensation)(2) | $ 272 | $ 290 | $ 322 | $ 359 | $ 401 |
| Corporate EBITDA (post-stock based compensation)(3) | $ 257 | $ 273 | $ 303 | $ 338 | $ 378 |
| Capital expenditures | $ 121 | $ 111 | $ 96 | $ 96 | $ 96 |
| Unlevered Free Cash Flow(4) | $ 55 | $ 140 | $ 181 | $ 221 | $ 263 |
| Levered Free Cash Flow(5) | $ 29 | $ 116 | $ 160 | $ 204 | $ 250 |

Proxy filed June 22, 2017

| $ in mm | MDA 2016 | MAXR 2017 |
|---|---|---|
| Total Sales | $1,557.5 | $1,631.2 |
| Total EBITDA | $267.6 | $378.7 |
| *% margin* | *17.2%* | *23.2%* |
| Less: DigitalGlobe Sales Contribution | -- | ($221.6) |
| Less: EBITDA Contribution | | ($126.0) |
| **Pro Forma Total Sales** | **$1,557.5** | **$1,409.6** |
| *% YoY decline* | *-2.5%* | *-9.5%* |
| **Pro Forma EBITDA** | **$267.6** | **$252.7** |
| *% margin* | *17.2%* | *17.9%* |
| *% YoY decline* | | *-5.5%* |

> Legacy MDA missed its own revenue and EBITDA estimate by a staggering $115m and $19m, respectively. MAXR also made an accounting change to boost DigitalGlobe's sales and EBITDA, so the disappointment was even worse than we illustrated.

Note: C$ FX rate not materially different from what was used in the proxy statement

**SPRUCE POINT**
CAPITAL MANAGEMENT

# Spruce Point's Realistic View of MAXR's EBITDA And EPS vs. Fantasy View

**In our opinion, MAXR's 2018 Adj. EPS expectation of $4.75/sh is pure fiction. The Company has made numerous aggressive accounting choices that inflate its Non-IFRS results. Based on our forensic review, we estimate EBITDA and EPS are overstated by 17% and 79%, respectively**

| US$ in millions | 2018E | Note |
|---|---|---|
| **Analyst Consensus EBITDA** | **$718.0** | Bloomberg consensus, revised lower recently from $730m |
| Less: Overcapitalization of Intangible Assets | ($50.0) | Our analysis shows that MDA excessively capitalizes technology development costs, which enables EPS overstatement. Normalizing results to industry peers suggests $50.0m |
| Less: DigitalGlobe Accounting Change To Impute Interest | ($70.7) | At deal announcement, Management said it didn't find any material accounting changes to DigitalGlobe, only to backtrack and inflate EBITDA. Run-rate benefit of $70.7m as of last disclosed pro forma analysis in Q3'17 |
| **Spruce Point Adjusted EBITDA** *Discount vs. Consensus* | **$597.3** *17%* | |
| Less: Depreciation and Amortization Expense | ($218.0) | Midpoint of original guidance range pre-revisions in Q1 and Q2'18. Our analysis shows that management said there would be no revision, yet backtracked and made two depreciation changes lower. In our opinion, the change was purely to deflect underlying weakness |
| Less: Depreciation Expense Disguised As Acquisition Intangible Expense | ($86.9) | We found management impaired DigitalGlobe PP&E and inflated intangibles. This moved $1.1bn of depreciable expenses (wtd. Avg. useful life of 11.5yrs) and classified it as acquisition intangibles (which management conveniently wants investors to ignore) |
| Less: Net Interest Expense | ($197.5) | Midpoint of management's guidance, which went down in Q2'18 by $10m |
| Less: Stock-based Compensation Expense | ($25.0) | MAXR provides no guidance, but we estimate $20-$30m and use $25m as our midpoint |
| **Profit Before Tax Expense** | **$69.9** | |
| Tax Expense at 14% | ($9.8) | Midpoint of management's guidance range 13%-15% |
| **Net Income** Avg. Diluted Shares Outstanding **Spruce Point Adjusted EPS** | **$60.1** 58.5 **$1.03** | Much closer to our analysis that MAXR's generates little free cash flow MAXR increased its share count guidance in Q2 from 57m to 58.5m shares outstanding |
| **MAXR Inflated EPS Guidance Range** Analyst Consensus View *Spruce Point EPS Reality vs. Inflated Consensus* | **$4.65 – $4.85** $4.81 *-79%* | Isn't it surprising that analysts' consensus view falls in the middle of MAXR's guidance? Also despite lower interest and depreciation expense by a combined $20m in Q2'18, Maxar did not raise its full year Adj EPS guidance range. We believe none of the analysts have conducted a forensic review of earnings quality |



# Backtracking On Earlier Statements, MAXR Now Using Accounting Magic To Boost Results

**CFO Wirasekara ([Deal Announcement Feb 2017](#)):** *"Going forward, post-closing, we will convert all DigitalGlobe financials into IFRS and also ensure the financial presentations are consistent with MDA's. **Our preliminary review did not reveal any material inconsistencies in DG's financials between GAAP and IFRS**."*

Maxar is already backtracking on its statement, and recently restated results in a manner that materially boosts revenues and EBITDA. Under its application of IFRS, Maxar imputes interest on advance payments received from customers that contain a financing element and classifies such amounts as a component of revenue. DigitalGlobe had not historically done so as there is no requirement under GAAP. The effect of conforming DigitalGlobe's accounting policy for payments received from customers that contain a financing element is to increase deferred revenue with an offsetting charge to finance expense. <u>When we analyzed the effect, we find that revenues and EBITDA are artificially boosted by 4-6% and EBITDA by double digits. There is no change in cash flow. However, in our opinion, the change allows Maxar to look less levered and receive a higher valuation than it deserves.</u>

| $ in mm | Q1'16 | Q2'16 | Q3'16 | Q4'16 | Q1'17 | Q2'17 | Q3'17 |
|---|---|---|---|---|---|---|---|
| **DigitalGlobe Standalone** | | | | | | | |
| Revenues | $175.4 | $175.5 | $181.8 | $192.7 | $209.7 | $225.7 | $222.9 |
| Operating EBITDA | $95.4 | $95.3 | $97.6 | $94.4 | $95.5 | $104.1 | $110.5 |
| **DigitalGlobe Restated under Maxar For Accounting Change** | | | | | | | |
| Revenues | $185.9 | $185.5 | $191.9 | $202.9 | $219.8 | $233.5 | $232.2 |
| Operating EBITDA | $117.2 | $117.5 | $120.2 | $118.4 | $119.4 | $125.1 | $124.9 |
| **% increase in results** | | | | | | | |
| Revenue | *6.0%* | *5.7%* | *5.6%* | *5.3%* | *4.8%* | *3.5%* | *4.2%* |
| EBITDA | *22.9%* | *23.3%* | *23.1%* | *25.4%* | *25.0%* | *20.1%* | *13.0%* |
| FX rate used per Maxar | 0.7280 | 0.7761 | 0.7665 | 0.7495 | 0.7560 | 0.7436 | 0.7985 |

Source: DigitalGlobe Standalone are from its pre-acquisition financial statements. Pro Forma Information [Maxar Q3'17 Report](#), pp. 27-30



# *But Wait Cash Flow Gets Worse*

**Maxar is claiming it will delever and drive higher cash flow, but the numbers tell a different story. In addition to its large interest expense and capex burden, Maxar is committed to a $68m/yr dividend and must pay down $25m/yr of its Term Loan B. This means that it has absolutely no excess cash flow to optionally pay down debt. Maxar should immediately cut or eliminate the dividend and direct capital towards debt reduction.**

**CEO Lance** Q1'18 Conference Call**:** *"We continue—we continue to drive both of the levers that create de-leveraging. One is higher EBITDA, on the denominator, and the other is driving higher free cash flow. We talked at Investor Day and reiterated today, activities that are underway, including looking at various assets on our balance sheet that can be monetized and turned into cash, whether that's the securitization of additional orbitals or other opportunities. So we're working all of those. And our goal, as Anil said, is very clear: to achieve 3.8 times leverage by the end of 2018"*

| US$ in millions | 2018E Guidance Low – High | Note |
|---|---|---|
| Cash Flow From Operations | $505 - $610 | Includes $25m of synergies per conf call |
| Less: Net Interest Expense | **($195- $200)** | Q2'18 guidance outlook |
| **Adjusted Cash From Operations** | **$300 - $400** | **Also excludes acquisition related expenses. $4.7m already in Q1'18** |
| Less: Capital Expenditures | **($300 - $350)** | Q2'18 guidance outlook |
| **Adjusted Free Cash Flow** | **$0 - $50** | **Compare w/ Maxar's $71m in 2017, DigitalGlobe produced $94.3m (LTM 6/30/17) and yet combined free cash flow is still declining** |
| Less: Commitment To C$1.48 (US$1.16)/Share Annual Dividend (Assume 58.5m shares) | ($68.0) | Maxar has stated it expects its dividend policy to remain unchanged (Mar 2018). Share count rising increases dividend burden |
| Less: Mandatory Annual Term Loan B Repayment | ($25.0) | $5m quarterly payments now required |
| **Cash Available For Optional Debt Repayment** | **($93.0 - $43.0)** | **No ability to optionally retire debt** |



# And Deleveraging Gets Pushed Farther Out To The Future

**Maxar is already pushing out its deleveraging process, as illustrated with subtle revisions to a key chart it used to sell investors on its ability to rapidly pay down debt. Recall from the previous slide the CEO said leverage would be 3.8x by year end, but is now above 4.1x as of Q2 (see slide 12).**

## Selling The DigitalGlobe Deal To Investors

Source: Investor Presentation, May 2017, slide 28

## Ten Months Later And It's Worse…

Source: Investor Day, March 2018, slide 28

**SPRUCE POINT**
CAPITAL MANAGEMENT

# Adjusted Credit Metrics Projected To Exceed Leverage Covenant

Based on accepted analytical credit adjustments made by Maxar's rating agency Moody's and reasonable year end projections, Maxar will effectively exceed its leverage covenant by year end. On June 2018, Maxar was downgraded to B1/stable (and is BB negative by S&P)

| US$ in millions | Maxar View | Spruce Point Reality | Note |
|---|---|---|---|
| **2018E Adjusted EBITDA** | **$718.0** | **$597.3** | Analyst consensus vs. Spruce Point's adjusted |
| (+) Operating Lease Adjustment | -- | $38.0 | 2018 operating expense disclosed in 2017 Annual Report (p. 30) |
| **Credit Adjusted EBITDA** | **$718.0** | **$635.3** | |
| **Total Debt at 6/30/18** | $3,123.7 | $3,123.7 | Includes credit revolver borrowing, Term Loan A+B |
| (-) Mandatory Term B repayments | ($10.0) | ($10.0) | Two more quarterly repayments required at $5m per quarter |
| (+) Capitalized Operating Leases | -- | $304.0 | 8x forecasted operating lease expense of $38m disclosed in 2017 Annual Report (p. 30) |
| (+) Unfunded Post Retirement/Pensions | -- | $176.4 | Note 18 of 2017 Annual Report (p. 111) |
| (+) Orbital Securitizations | -- | $100.3 | As of 6/30/18. Moody's considers this debt |
| (+) Finance Leases | $16.7 | $16.7 | As of 6/30/18 |
| **Adjusted 2018E Total Debt** | **$3,130.4** | **$3,711.1** | |
| Plus: Incremental Borrowing To Cover Dividend | +$2.7 | +$2.7 | MAXR projects $0-$50m of free cash flow (we assume $25 mid point), but its $68/yr dividend burden (assume $33.7m more to be paid) will leave no excess cash, and force incremental revolver credit borrowing. MAXR is already over-drafting cash in Q1'18 and Q2'18 |
| **Adjusted 2018E Net Debt** | **$3,133.1** | **$3,713.8** | |
| **Adjusted Net Debt / Adjusted EBITDA** | **4.4x** | **5.8X** | In reality, we believe MAXR is above its 5.5x covenant |
| **Restrictive Covenant** | **5.5x** | **5.5x** | Drops to 4.75x after March 31, 2019 |
| **EBITDA / Interest Expense** | **3.6x** | **3.2x** | |
| **Restrictive Covenant** | **2.5x** | **2.5x** | Increases to 2.75x at Sept 30, 2019 |

Source: "Moody's Approach to Global Standard Adjustments in the Analysis of Financial Statements for Non-Financial Corporations"

# SPRUCE POINT
## CAPITAL MANAGEMENT

# *Massive Intangible Asset Inflation*

We previously illustrated our concern that MDA appears to overcapitalize costs by inflating intangible asset purchases. Thus, it came as no surprise to us when Maxar used the DigitalGlobe acquisition to inflate intangible assets even further. However, the C$1.3 bn (US$1.1 bn) inflation was an order of magnitude that shocked us. MDA made reference to DigitalGlobe's *"world leading (satellite) constellation"* as a strategic rationale of the acquisition – yet it impaired the assets by a comparable $1.1 billion!

## Most of DigitalGlobe's PP&E Was Satellites Pre-Acquisition

NOTE 3.   Property and Equipment

Property and equipment consisted of the following:

| (in millions) | Depreciable Life (in years) | | June 30, 2017 | December 31, 2016 |
|---|---|---|---|---|
| Satellites | 9 | – 13 | $ 2,681.9 | $ 1,797.7 |
| Construction in progress | | – | 24.4 | 948.5 |
| Computer equipment and software | 3 | – 12 | 558.7 | 484.8 |
| Machinery and equipment, including ground terminals | 5 | – 7 | 109.1 | 103.3 |
| Leasehold improvements | 3 | – 15 | 51.2 | 51.1 |
| Furniture, fixtures and other | 5 | – 7 | 5.0 | 4.9 |
| Total property and equipment | | | 3,430.3 | 3,390.3 |
| Accumulated depreciation | | | (1,544.7) | (1,387.8) |
| Property and equipment, net | | | $ 1,885.6 | $ 2,002.5 |

Depreciation expense for property and equipment, inclusive of losses on disposals of assets, was $82.0 million and $65.0 million for the three months ended June 30, 2017 and 2016, respectively, and $157.2 million and $133.7 million for the six months ended June 30, 2017 and 2016, respectively.

### Satellite Constellation

As of June 30, 2017, the Company operated a constellation of five in-orbit and fully commissioned satellites: GeoEye-1, WorldView-1, WorldView-2, WorldView-3, and WorldView-4. The net book value of each in-orbit satellite was as follows:

| (in millions) | Depreciable Life (in years) | June 30, 2017 Gross Carrying Amount | June 30, 2017 Accumulated Depreciation | June 30, 2017 Net Carrying Amount | December 31, 2016 Gross Carrying Amount | December 31, 2016 Accumulated Depreciation | December 31, 2016 Net Carrying Amount |
|---|---|---|---|---|---|---|---|
| GeoEye-1 | 9.0 | $ 211.8 | $ (187.1) | $ 24.7 | $ 211.8 | $ (165.9) | $ 45.9 |
| WorldView-1 | 13.0 | 473.2 | (383.4) | 89.8 | 473.2 | (370.1) | 103.1 |
| WorldView-2 | 13.0 | 463.2 | (287.7) | 175.5 | 463.2 | (271.7) | 191.5 |
| WorldView-3 | 11.5 | 649.5 | (155.3) | 494.2 | 649.5 | (127.1) | 522.4 |
| WorldView-4 | 10.5 | 884.2 | (35.1) | 849.1 | — | — | — |
| Satellites, net | | $ 2,681.9 | $ (1,048.6) | $ 1,633.3 | $ 1,797.7 | $ (934.8) | $ 862.9 |

On February 1, 2017, WorldView-4 was placed into service and commercial operations began. As a result, the Company began depreciating the satellite based on its estimated useful life of 10.5 years.

Source: Form 51-102F4 Business Acquisition Report, SEDAR filed Nov 14, 2017

## Why Did Maxar Impair C$1.3bn of PP&E And Allocate A Nearly Identical Amount To Intangibles?

**MAXAR TECHNOLOGIES LTD.** (formerly known as MacDonald, Dettwiler and Associates Ltd.)
Pro Forma Condensed Combined Balance Sheet
September 30, 2017
(Unaudited)
(in thousands of Canadian dollars unless otherwise noted)

| Assets | Maxar in IFRS CAD | DigitalGlobe in US GAAP USD | DigitalGlobe in US GAAP CAD | Adjustments to IFRS CAD | Note 4 | Pro Forma adjustments CAD | Note 5 | Pro Forma Condensed Combined Balance Sheet CAD |
|---|---|---|---|---|---|---|---|---|
| Current assets: | | | | | | | | |
| Cash and cash equivalents | 13,460 | 174,700 | 218,026 | - | | 4,001,439 | (b) | 56,171 |
| | | | | | | (1,516,546) | (b) | |
| | | | | | | (1,579,267) | (b) | |
| | | | | | | (876,247) | (b) | |
| | | | | | | (74,066) | (b) | |
| | | | | | | (130,628) | (b), (i) | |
| Trade and other receivables | 267,004 | 133,300 | 166,359 | - | | (4,476) | (e) | 428,887 |
| Other current assets | 591,650 | 30,000 | 37,440 | - | | (530) | (e) | 627,434 |
| | | | | | | (1,126) | (m) | |
| | 872,114 | 338,000 | 421,825 | - | | (181,447) | | 1,112,492 |
| Non-current assets: | | | | | | | | |
| Orbital receivables | 523,894 | - | - | - | | - | | 523,894 |
| Other non-current assets | 116,943 | 90,900 | 113,444 | - | | (2,050) | (e) | 221,473 |
| | | | | | | (2,159) | (m) | |
| Property, plant and equipment | 457,287 | 1,837,300 | 2,292,950 | (174,442) | (c) | (1,246,206) | (a) | 1,315,088 |
| | | | | | | (14,501) | (e) | |
| Intangible assets | 428,384 | 74,100 | 92,477 | 174,442 | (c) | 1,352,071 | (a) | 2,047,374 |
| Goodwill | 880,674 | 577,400 | 720,595 | - | | 1,453,497 | (a) | 3,054,766 |
| | 2,407,182 | 2,579,700 | 3,219,466 | - | | 1,535,947 | | 7,162,595 |
| | $ 3,279,296 | $ 2,917,700 | $ 3,641,291 | $ - | | $ 1,354,500 | | $ 8,275,087 |

**DigitalGlobe carried just $74m of intangible assets, but Maxar believes C$1.3 billion of deal value exists here at the expense of its physical satellite constellation**

**Footnote (a) gives no valid explanation other than "To reflect the estimated fair value of DigitalGlobe's assets and liabilities"**



# A Bold Move To Inflate "Adjusted EPS"

**Non-IFRS metrics = made up results to sell a lemon. Maxar conveniently inflated acquired intangibles to then have them ignored for its adjusted earnings. Had management accurately maintained its PP&E valuation, adjusted earnings would be weighed down materially.**

*"The Company defines adjusted earnings as net earnings <u>excluding the impact of specified items affecting comparability, including</u>, where applicable, non-operational income and expenses, <u>amortization of acquisition related intangible assets</u>, share-based compensation, and other gains or losses."*

**Maxar 2017 Adjusted Financial Results**

| | Three months ended December 31, | | Twelve months ended December 31, | |
|---|---|---|---|---|
| | 2017 | 2016 | 2017 | 2016 |
| ($ millions) | | | | |
| Adjusted EBITDA | 180.9 | 66.3 | 378.7 | 267.6 |
| Net finance expense | (46.9) | (10.0) | (79.4) | (37.3) |
| Depreciation and amortization | (54.2) | (11.4) | (87.7) | (45.0) |
| Income tax expense on adjusted earnings | (13.3) | (6.3) | (39.6) | (25.8) |
| Adjusted earnings | 66.5 | 38.6 | 172.0 | 159.5 |
| | | | | |
| Items affecting comparability: | | | | |
| Share-based compensation recovery (expense) | (45.8) | 3.9 | (57.9) | (14.7) |
| Amortization of acquisition related intangible assets | (55.3) | (8.0) | (79.4) | (32.4) |
| Acquisition related expense | (30.1) | - | (59.9) | - |
| Interest expense on dissenting shareholder liability | (1.9) | - | (1.9) | - |
| Loss from early extinguishment of debt | (23.0) | - | (23.0) | - |
| Restructuring and enterprise improvement costs | (20.2) | - | (36.5) | (3.6) |
| Executive compensation settlement | - | - | - | (2.3) |
| Foreign exchange differences | 1.3 | (5.4) | 11.5 | (2.8) |
| Loss from joint venture | (0.5) | - | (0.5) | - |
| Recognition of previously unrecognized deferred tax assets | 122.4 | - | 122.4 | - |
| Income tax expense adjustment | 51.1 | (5.4) | 53.6 | 1.9 |
| Net earnings | 64.5 | 23.7 | 100.4 | 105.6 |

Source: Maxar 2017 annual results

# Depreciation Accounting Changes Reveal Underlying Weakness

**SPRUCE POINT**
CAPITAL MANAGEMENT

> After only one quarter, Maxar resorted to accounting changes to artificially boost its EPS guidance. For example, in Q1'18 it used the oldest trick in the book to increase its estimated useful life of satellites. This lowered depreciation expense by $14-$22m and increased EPS by $0.15c. In Q2'18, Maxar cut depreciation guidance another $10m ($0.15c) yet didn't increase guidance -  signaling underlying weakness. (1) What's alarming is that at the time of deal announcement, CFO Wirasekara said no depreciation changes were to be expected. (2) The reason for the reduction of depreciation hasn't been disclosed in a transparent manner (in the press release or financial reports). Investors only learn by listening to the conference calls.

**From the Q1'18 Conference Call**

**Tim James**: *"Okay. Thank you. And then just my final question, just a bit of a housekeeping question. I'm wondering what caused the increase—excuse me, the decrease in expected D&A for 2018?"*

**CEO Howard Lance**: *"It has to do with, I think, what's fairly typical in a major merger, which is purchase price adjustments and valuations as to fair value and life, in our case, of satellites on orbit. So that work continued on into the quarter past the point where we provided our previous guidance. And the expected life of assets on orbit was increased modestly, which reduced the annual depreciation associated with those assets."*

## Initial 2018 Guidance

### Financial outlook – 2018

| | | | |
|---|---|---|---|
| **Total Revenue Growth** | -4% | to | -2% |
| *Imagery* | *5%* | *to* | *7%* |
| *Space Systems* | *-12%* | *to* | *-11%* |
| *Services* | *9%* | *to* | *11%* |
| **Total Segment Adj. EBITDA Margin** | | ~ 34.0% | |
| *Imagery* | | *~ 63.5%* | |
| *Space Systems* | | *~ 16.5%* | |
| *Services* | | *~ 12.0%* | |
| **Corporate Expenses** *(in millions)* | ($31) | to | ($35) |
| Net Interest Expense *(in millions)* | ($200) | to | ($210) |
| **D&A (excluding acquisition amort.,** *in millions* **)** | ($217) | to | ($219) |
| **Adjusted EPS** | $4.50 | to | $4.70 |
| **Operating Cash Flow*** *(in millions)* | $300 | to | $400 |
| **Capital Expenditures** *(in millions)* | $300 | to | $350 |
| **Tax Rate** | 13% | to | 15% |
| **Sharecount** *(millions)* | | ~ 57M | |

\* Cash provided by operating activities, excluding acquisition expense, less net interest and securitization payments, and other

Q4'17 Investor Presentation

## Magic Drop in D&A Expense In Two Quarters

### Financial outlook – 2018

| | | | |
|---|---|---|---|
| **Total Revenue Growth** | -4% | to | -2% |
| *Imagery* | *5%* | *to* | *7%* |
| *Space Systems* | *-4%* | *to* | *-2%* |
| *Services* | *8%* | *to* | *10%* |
| **Total Segment Adj. EBITDA Margin** | | ~ 33.0% | |
| *Imagery* | | *~ 64.0%* | |
| *Space Systems* | | *~ 15.5%* | |
| *Services* | | *~ 11.5%* | |
| **Corporate Expenses** *(in millions)* | ($31) | to | ($35) |
| Net Interest Expense *(in millions)* | ($195) | to | ($200) |
| **D&A (excluding acquisition amort.,** *in millions* **)** | ($185) | to | ($195) |
| **Adjusted EPS** | $4.65 | to | $4.85 |
| **Adj. Operating Cash Flow*** *(in millions)* | $300 | to | $400 |
| **Capital Expenditures** *(in millions)* | $300 | to | $350 |
| **Tax Rate** | 13% | to | 15% |
| **Avg. Diluted Sharecount** *(millions)* | | ~ 58.5M | |

\* Cash provided by operating activities, excluding acquisition expense, less net interest and securitization payments, and other

Q1'18 Investor Presentation and Q2'18 Investor Presentation

1) $18m depreciation reduction at the midpoint and using MAXR's 14% tax rate and 57m share count equates to a $0.27c benefit vs. the $0.15c EPS boost. On the Q2'18 conference call the CEO cited "complicated purchase price adjustment and valuation process that we've gone through since the merger last October" as a reason for the continued reduction
2) Deal announcement conference call, Feb 2017

50



**SPRUCE POINT**
CAPITAL MANAGEMENT

## *And Various One-Time, Non-Recurring Items Used To Inflate EBITDA Create Headwinds*

Management has pulled many levers in order to keep its metrics inflated. In certain cases, Maxar has been more transparent, and in others less transparent, about these tactics. In both cases, the one-time items will create significant headwinds for future results that we don't believe analysts have correctly modeled – setting Maxar up for significant disappointment for year end results.

| $ mm | | Transparent Disclosure? | | | | Major Headwind |
|---|---|---|---|---|---|---|
| One-Time Item | Period | Press Release | Conf Call | Investor Presentation | Financial Filings | |
| **Settlement of Post-Retirement Plan (1)** | $24.6 Q4'17 | NO | NO | NO | Only In 2017 Annual Report p. 113 | Analysts expect Maxar to produce $181.3m of EBITDA in Q4'18 vs. $180.9 in Q4'17. **But they do not account for the $24.6m one-time gain in their models**. Maxar is set up to severely disappoint. |
| **Investment Tax Credits** | $20.1  Q1'18 N/A   Q2'18 | NO | YES | Q1: NO Q2: YES | YES | |

1) *"In the fourth quarter of 2017, the Company amended a defined benefit post-retirement plan at one of its operating divisions by eliminating employer paid subsidies toward retiree medical benefits as of December 31, 2017. The Company recognized a gain on settlement of $24.6 million immediately in earnings in the fourth quarter of 2017, with an offsetting reduction to net defined employee benefit liabilities"*

**Figure 2: Summary Income Statement**

| Summary Income Statement | | | | | |
|---|---|---|---|---|---|
| FYE: December 31 | F2016A | Q1/17A | Q2/17A | Q3/17A | Q4/17A |
| Denomination: USD $ Millions | 31-Dec-16 | 31-Mar-17 | 30-Jun-17 | 30-Sep-17 | 31-Dec-17 |
| **Revenue:** | | | | | |
| Space Systems Segment | 1,420.5 | 342.7 | 339.6 | 299.1 | 292.4 |
| Imagery Segment | 765.9 | 193.2 | 201.8 | 201.5 | 207.1 |
| Services | 244.4 | 57.8 | 68.7 | 72.1 | 62.3 |
| Intersegment eliminations | (23.1) | (6.2) | (6.6) | (7.9) | (9.7) |
| **Total revenues** | **2,407.7** | **587.5** | **603.5** | **564.8** | **552.1** |
| Consensus Revenue (FactSet) | | | | | |
| **% Growth Y/Y** | | | | | |
| Space Systems Segment | | -9.0% | -4.6% | -14.0% | -14.0% |
| Imagery Segment | | 1.3% | 7.1% | 3.7% | 7.5% |
| Services | | 10.1% | 12.1% | 16.7% | -9.4% |
| Total | | -4.4% | 0.6% | -5.6% | -7.2% |
| **Adjusted EBITDA:** | | | | | |
| Space Systems Segment | 246.6 | 62.5 | 61.6 | 61.4 | 49.2 |
| Imagery Segment | 495.7 | 120.1 | 128.8 | 128.2 | 133.6 |
| Services | 33.4 | 6.0 | 7.5 | 9.3 | 9.5 |
| Intersegment eliminations | (3.1) | (1.1) | (0.6) | (1.3) | (1.0) |
| **Operating EBITDA** | **772.6** | **187.5** | **197.3** | **197.6** | **191.3** |
| Corporate expenses | (34.3) | (9.5) | (10.0) | (8.5) | (6.4) |
| **Adjusted EBITDA** | **738.3** | **178.0** | **187.3** | **189.1** | **184.9** |

Source: Canaccord July 31, 2018

**SPRUCE POINT**
CAPITAL MANAGEMENT

# *High Maintenance Capex Needs*

> **Maxar's management is currently guiding for $300-350m of capex in 2018, after which, management suggests that capex should fall. (1) We think this is unreasonable and capex will remain elevated.**

**We have been able to deduce realistic recurring capex for the Company, and that number is much higher than management's guidance:**

Starting with DigitalGlobe (DGI), our approach to calculating recurring capex is the same one that the satellite investors take when calculating recurring capex for satellite operators – take the existing fleet needed to provide current revenue levels, calculate the replacement costs for the entire fleet and divide that number by expected lifetime. Below is a snapshot of DGI's current fleet, before the introduction of Legion satellites, which will replace it (more on Legion later). We can see that DGI has 4 satellites as of early 2018 (actually had 5 until 2017, but we will ignore that in our calculations) – thus, we can conclude that DGI needs 4 WorldView satellites to provide its current service. In the bottom right chart, we also observe that satellite lifetime of each subsequent generation dropped – 14 years for WorldView-1 and 2, 13 years for WorldView3, and 11 years for WorldView4. We think that the reason for falling lifetimes is the falling price of pixel and DGI's constant need to invest a lot of money to stay ahead of curve (see further discussion below). In addition, each new generation WorldView satellite was more expensive than the previous one – WorldView1 cost $470m, while WorldView4 cost $840m – we think this is another manifestation of industry pressures forcing DGI to invest a large amount of money to maintain its revenues. Using the above discussed satellite industry heuristic for recurring capex for a given fleet, we take the average WorldView cost (maybe it would have been more realistic to take the cost of WorldView4, but let's be conservative), multiply by 4 (because we need 4 of them) and divide by 11 (average useful life – which may also prove to be kind) and we get $225m in average annual recurring capex.

| $ in mm | Satellite Cost | Useful Life (Yrs) |
|---|---|---|
| WorldView-1 | $473.2 | 14 |
| WorldView-2 | $463.5 | 14 |
| WorldView-3 | $649.5 | 13 |
| WorldView-4 | $884.2 | 11 |
| **Total WorldView Spend** | **$2,470** | |
| Average Cost Per Satellite | $617.6 | |
| **Est. Maintenance Cost (over 11yrs)** | **$224.6** | |

1) 2018 investor presentation shows $1,235 of total capex forecasted over 5yrs from 2018-2022, implying $247m on average per year



Maxar 2018 Investor presentation



# *High Maintenance Capex Needs (Cont'd)*

## We expect capital expenditures to continue in the $315m per year range.

A potentially fair criticism of this approach is that Maxar is replacing WorldView satellites with new Legions. While the Company has kept information regarding Legion at a minimum (management has not disclosed the total number of satellites, or how much the satellites cost, etc), we were still able to deduce a similar recurring capex calculation with the help of satellite imaging industry experts. We believe to replace all 4 WorldViews, and deliver the functionality that Maxar is looking for, it will need to launch at least 25 satellites (Legion satellites are much smaller), which would cost $80-$100m per satellite. Using the above estimate, the total needed capex exceeds $2bn, and assuming a similar expected useful life (no reason not to), the implied recurring capex is approximately $200-225m, a range similar to our previous estimate.

**Another piece of evidence that we think illustrates DGI's large and continuous capex needs is the statement from interim Maxar CFO (former MDA CFO) Anil Wirasekara during the 2018 Maxar investor day, when he said:**

*"But essentially from 2014, 2015 and 2016 there was very little CapEx that was spent at DigitalGlobe to build satellites. And they took advantage of that and all the cash flow that was generated during this period and bought back about$300 million of stock."*

**If DGI wasn't spending the capex on satellites, then it must have been maintenance capex.** As we can see in the table below, during that period, DGI had ~$200m per annum in capex. If that number is "low" then our recurring capex number looks very reasonable, if not perhaps even conservative. For what is now the Space Systems division, we can take the old MDA as a proxy, and it spent on average ~$90m of capex per annum over the past 4 years. Given that most of the growth in Space Systems is coming from new projects, such as small satellites, new defense programs, etc – for which Maxar will have to invest in new resources, we think it prudent to assume that Space Systems recurring capex remains similar to current levels. Thus, we believe a reasonable estimate of Maxar's recurring capex is $225m + $90m = $315m.

| $ in mm | 2013 | 2014 | 2015 | 2016 | Average Historical Capex | Spruce Point Estimate |
|---|---|---|---|---|---|---|
| DigitalGlobe | $287.1 | $234.0 | $163.4 | $192.0 | $196.0 (3yr) | $225.0 |
| MDA | $63.3 | $92.7 | $80.4 | $133.4 | $92.5 (4yr) | $90.0 |
| **Total Maintenance Capex** | **$350.4** | **$326.7** | **$243.8** | **$325.4** | **$311.6** | **$315.0** |



# *Significant Downside To DigitalGlobe*

> **DigitalGlobe (DGI) operates a fleet of 4 in orbit imaging satellites that provide high resolution images of Earth's surface. The Company generates two thirds of its revenues through contracts with the U.S. government, the majority of which is contracted with the U.S. National Geospatial Intelligence Agency (or "NGA"). NGA serves as the primary U.S. Government procurement agency for geospatial information and purchases imagery products and services on behalf of various agencies within the U.S. Government, including defense, intelligence and law enforcement agencies. The contract with NGA expires in 2019/2020 and NGA can cancel the contract at any point in time. (1) DGI generates the rest of its revenue from contracts with non U.S. governments and the private sector.**

**Maxar's bull case for DigitalGlobe is predicated on two pillars:**

1. DGI's contract with NGA is priced too cheaply and is due for a price increase
2. There's a huge opportunity for DGI outside of the U.S. government

**Our research suggests both pillars seem unrealistic: it appears that DigitalGlobe is more likely to see prices decreases on the NGA contract and opportunities outside of U.S. government appear limited**

<u>DGI's contract with NGA</u>

DGI is understandably secretive when it comes to terms of its contract with NGA. However, we know that NGA under its "EnhancedView Service Level Agreement" contract ("EnhancedView SLA") pays DGI \$337m per annum for an estimated 50% of capacity on WorldViews 1-3. This equates to about 622m $km^2$ of annual collection capacity at an implied price of about \$0.54 per $km^2$ :

| \$ in mm | Amount | Note |
|---|---|---|
| (A) DigitalGlobe SLA Annual Payment | \$337.2 | Disclosed that the contract is 46.5% of total revenues in the <u>10-K</u>, p. 6 |
| (B) Total Capacity ex: WV4  in millions of $km^2$ | 1,244 | Disclosed 10-K, p. 8 |
| (C) Current NGA usage (50%) | 622 | =(B) * 50% |
| (D) Implied price per $km^2$ in US\$ | \$0.54 | = (A) / (C) |

1) <u>DigitalGlobe secures \$3.55bn EnhancedView Agreement with NGA, Aug 2010</u>

## *Significant Downside To DigitalGlobe (Cont'd)*

**SPRUCE POINT**
CAPITAL MANAGEMENT

> **WorldViews 1-3 offer resolutions of about 30-50 cm in black and white and about 124-164 cm in color. Many bulls believe that this price is "low" without offering much comparable data to justify their view. So we investigated through our research network to source current market pricing for satellite imaging at different resolutions. Below is the summary and suggests that at resolutions of around 50 cm, the price should be about $25/km$^2$:**

However, this is a price for a "useful image" – say a military base in Syria is useful to the U.S. government, while a picture of farmland in North Dakota is not useful. But most of the data that DGI captures in a given year is not useful. Working further within our network, we were told that on average only 3-4% of images that observation satellites collect are "useful". Furthermore, as we can see in the below chart from NSR, there is a close to 9x difference between priority images (as in "we need to know that is happening at a given Syrian military base right now") and archive ("we want to know what happened in the Syrian base last month). While we don't have split for NGA's EnhancedView SLA between priority and archive, we believe a 50/50 split is a good rule of thumb. **Adjusting for these factors, we see that DGI is charging $337 million / (622 mn km2 * 3% * 50%) = $36 per useful image, close to 50% premium to market rates**. In addition, our industry research suggests that for deals such as DGI's with NGA, bulk discounts of around 75% are the norm, which makes DGI look even more expensive. **Thus, we think that with the next round of negotiations, the NGA seems more likely to want a price discount rather than accept a price increase**. Furthermore, we can also see in the NSR chart that the prices per pixels have been going down and the industry expects them to continue going down – not up. As the U.S. government represents 66% of DGI's revenue, any price reductions would obviously have a material impact on DGI's earnings.



**Satellite Imaging Prices: Resolution v Pricing per Km$^2$**

Source: Industry research



**Medium Resolution Optical Data Cost**

Source: NSR

# *Expect DigitalGlobe's Commercial Opportunities To Disappoint*

**SPRUCE POINT**
CAPITAL MANAGEMENT

**DigitalGlobe has been talking up the revenue opportunity away from the U.S. government for a very long time. As an example, when Morgan Stanley wrote its research initiation in 2014, it had expected non-U.S. government (commercial) revenue to reach $400m. As of its last reporting on June 30, 2017 LTM diversified commercial revenue was just $282m (~30% below plan).**

**Based on our research, we expect the non U.S. government opportunities for DGI to remain limited:**

- First, we expect foreign government adoption to continue being very low. We believe the reason is because the U.S. is highly likely to have a right of first refusal on images that DGI produces. When the government exercises this right, DigitalGlobe still gets paid, but it does suggest that all governments tend to want to see the same images, and thus prefer to build their own remote imaging capacity
- For example, we were very surprised to see Turkey, a NATO member, and thus a U.S. ally, and a country not normally known for its advanced technologies, launch its own satellite imaging satellite called Göktürk. (1) Not only Turkey, but also Thailand and the UAE, have also announced plans to purchase their own observation satellites from Airbus. (2) Based on industry research, it seems that many other countries – for example most of the Gulf Cooperation Council countries – are looking to build their own imaging satellites – primarily because they do not want their intelligence capabilities to be at the mercy of a U.S. veto, and because they do not want the U.S. government to know what images they are looking at

### DigitalGlobe Has Never Met Commercial Revenue Expectations

Exhibit 43
**DigitalGlobe Income Statement, Annual 2012-2019E**

| Fiscal Year Ending December 31 | 2012 | 2013 | 2014E | 2015E | 2016E | 2017E | 2018E | 2019E |
|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | |
| **NEW SEGMENT STRUCTURE** | | | | | | | | |
| **U.S. Government:** | | | | | | | | |
| EnhancedView SLA | $201.3 | $227.3 | $236.6 | $337.4 | $337.4 | $337.4 | $337.4 | $337.4 |
| Other revenue and value added services | $32.8 | $105.3 | $133.7 | $130.5 | $143.6 | $156.5 | $169.0 | $182.5 |
| Amortization of pre-FOC payments related to NextView | 25.5 | 25.5 | 25.6 | 25.5 | 25.5 | 25.5 | 9.7 | 0.0 |
| Total U.S. Government net revenue | $259.6 | $358.1 | $395.8 | $493.4 | $506.5 | $519.4 | $516.1 | $519.9 |
| **Diversified Commercial** | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| DAP | 54.1 | 100.8 | 120.6 | 139.7 | 156.5 | 179.9 | 194.3 | 209.9 |
| Other diversified commercial | 107.7 | 153.8 | 127.9 | 153.5 | 184.2 | 221.0 | 243.1 | 267.4 |
| Total commercial net revenue | 161.8 | 254.6 | 248.5 | 293.2 | 340.6 | 400.9 | 437.4 | 477.3 |
| **Total Revenue** | $421.4 | $612.7 | $644.3 | $786.6 | $847.1 | $920.3 | $953.5 | $997.2 |
| % change y/y | 24.1% | 45.4% | 5.2% | 22.1% | 7.7% | 8.6% | 3.6% | 4.6% |

Source: Morgan Stanley  Equity Research

1) SpaceWatch, Turkish reconnaissance satellite GÖKTÜRK-1 launched successfully
2) SpaceTechAsia, June 2018

56



## *Expect Disappointment To DigitalGlobe's Commercial Opportunities (Cont'd)*

**Based on our research, we expect the non U.S. government opportunities for DigitalGlobe to remain limited:**

- We struggle to see what value proposition DigitalGlobe offers to the private sector. DigitalGlobe's bull case is based on offering corporate customers different types of analytics, whether for agriculture, economics, or some other usage

- However, based on industry feedback, most analytics work requires 1m resolution – well within capabilities of DigitalGlobe's (cheaper) competitors Airbus (50 cm resolution) and Planet Labs (70 cm resolution) – thus making DigitalGlobe's market leading 30 cm resolution irrelevant

- Moreover, for applications like agriculture, resolutions of 50-100m are sufficient – and potential customers can get such resolutions for free from NASA's Landsat and European Space Agency's Sentinel programs – so why pay DigitalGlobe?

- To be clear, we do not dispute that DigitalGlobe can continue to make one-off archive deals, but we think some sort of major industry adoption is unlikely. In our modelling of Maxar, we primarily rely on market consensus and Maxar's guidance, but we think that the above suggests that there are significant downside risks to its plans

57

## Q2 2018 Results Show Continued Strain: Organic Revenue Growth Decline Accelerating And Margins Down

**SPRUCE POINT**
CAPITAL MANAGEMENT

> **Q2 results illustrate how the underlying business of the legacy MDA is deteriorating fast. YTD underlying organic growth was -12.7%. Management also cut EBITDA margins materially.**

**Commentary and Q&A From The Q2'2018 Conference Call:**

**CEO Howard L. Lance**: *"We made some modest adjustments to our EBITDA margin outlook at the midyear point raising Imagery a bit higher and putting Space Systems segment a bit lower due to continue Geo concept market weakness and program performance."*

**Question Steven Li:** *"Thank you. Hey, Howard, the EBITDA guidance being a little lower, it looks like half of that decline is coming from space. And if so, is Radiant having some negative surprises as well? Where is the other delta coming from? Thanks."*

**Answer Howard Lance**: *"We took down I think by 50 basis points, the margin expectations at Radiant. So that's a relatively small number. The decline is around Space Systems, which I think we took down a full 100 basis points for the year and that's driven again by the volumes that we're not seeing any improvement as well as a little bit of mix every day at across that cost plus programs. But that's the minor point. It's really around Space Systems."*

| $ in mm | Q1 2017 | Q1 2018 | YTD 2017 | YTD 2018 |
|---|---|---|---|---|
| Consolidated Sales | $373.5 | $557.5 | $748.7 | $1,136.6 |
| Less: DigitalGlobe | -- | ($184.2) | -- | ($483.1) |
| **Pro Forma MDA Sales** *YoY Change* | **$373.5** | **$373.3** *-0.1%* | **$748.7** | **$653.5** *-12.7%* |

Source: Maxar financial reports



> **Maxar and its investors have been hoping it can transition away from GEO satellites to the LEO market.**
> **Before Q2 earnings, Maxar announced it joined a consortium with Thales Alenia Space, a JV between Thales (67%) and Leonardo (33%) to design and develop Telesat's LEO constellation. While no financial details were announced, CEO Lance used the earnings call to talk up that he "expects it to be a 50-50" partnership (either it is or it is not!), despite it appearing Maxar has a junior role in the consortium. Unfortunately, two days later, Telesat announced a second consortium, further reducing Maxar's chances of realizing any material financial upside. According to industry sources, Maxar is likely to have to put up capital to participate in the project – stretching its liquidity even further.**

**Commentary and Q&A From The [Q2'2018 Conference Call](#):**

*"This consortium is so named because **we are equal partners** with Thales on this project. We'll focus on our strengths which certainly will include the bus and all the propulsion, infrastructure as well as very advanced antenna technology and other satellite electronics at MDA. Thales has experienced, more experienced frankly with systems engineering of large constellations. They just completed the Iridium NEXT program as well as further along in development and application digital payloads. So we felt that the two companies coming together would increase our win on the project, give us the best chance of having the most robust constellation and the lowest overall cost for Telesat. **So we expect it to be very much a 50-50 partnership**. It will obviously have lower revenue that if we're doing it totally ourselves, but this is going to be a large fixed price pursuit for the production phase and we're also sharing the risks now"*

**Thales Dashes Maxar's Hopes By Announcing Airbus As A Competitor**

*"Telesat now has two separate teams, comprised of industry leading satellite manufacturing companies, who will work in close cooperation with Telesat over the coming months in a series of engineering activities and technical reviews. These efforts will culminate in each team submitting a firm proposal for final design and manufacture of Telesat's LEO satellites and ground system infrastructure. Telesat anticipates deciding by mid-2019 on a prime contractor for Telesat's LEO program – space segment, ground segment and system integration."*

**While Partners Such As Maxar, Are Likely To Be Asked To Commit Capital And Fund The Project (Money Maxar Doesn't Have)**

According to Space Intel, *"Industry officials familiar with Telesat's LEO bidding process have said the company is all but certain to request an equity investment on the part of its major suppliers"*

Source: Maxar consortium [press release](#), July 30, 2018
Telesat rebuttal [press release](#) announcement about Airbus, Aug 1, 2018
Space Intel Report [article](#), Aug 3, 2018



## *Asset Impairment Likely*

**Maxar's balance sheet is inflated with goodwill and overcapitalized intangible assets. We expect it will write down the value of these inflated assets by at least $2.4 billion to fair value after its evaluation of strategic alternatives results in no means to maximize value.**

**Q&A From The Q2'2018 Conference Call Suggests A Bleak Outlook:**

*<Q - Paul Steep>: Okay. And on the GEO side, you talked about a strategic alternative process. How should we think about the timing for that, Howard?*

*<A - Howard L. Lance>: It's actively in process now. **It has been for a while**. I won't predict again and we haven't made any determination what the final outcome will be but it's fair to say we're looking at a range of options, all of it trying to accomplish one thing: position Maxar for growth and value creation going forward. **We do not believe at this point we will see much in the way of a market recovery for GEO**. So at a minimum, we are downsizing, continuing to cut staff to align with the workload, cutting our footprint, making available*

### Estimated Goodwill Impairment

| $ in mm | Pre-Acquisition Q3 2017 | Current Q2 2018 | Adjustments (1) | Pro Forma |
|---|---|---|---|---|
| Goodwill | $705.4 | $2,368.8 | ($1,164.3) | $1,204.5 |
| Intangibles | $343.1 | $1,673.4 | ($1,083.3) ($200.0) | $390.1 |
| **Goodwill + Intangibles** | **$1,048.5** | **$4,068.4** | **($2,447.6)** | **$1,594.6** |
| Total Assets | $2,626.8 | $6,663.9 | **($2,447.6)** | $4,216.3 |
| % of Total | 40% | 61% | | 38% |

1) $1.1 billion of intangible asset value related to M&A accounting (converted at C$0.80) and $200m estimated MDA overcapitalization



# The Case For Maxar Being Worthless (i.e. Zero)

Proprietary and Confidential –May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent



# Management Has Lost Credibility With Analysts...

The current street consensus numbers are well below management's projections filed in the deal proxy statement a little more than a year ago in June 2017. Prior to filing the projections in May 2017, management touted it had a strong order backlog, and great long-term revenue visibility. Clearly, management has lost credibility.

**CFO Wirasekara Q1'17 Conf Call (May 2017)**: *"Our strong order backlog provides us with good long-term revenue visibility…We still firmly believe that four times leverage is the most efficient capital structure that we can put together going forward, that provides us with the lowest overall cost of capital, we are very confident about the visibility of the cash flow to service this as well as providing the capital for all the programs that we have"*

**Pro Forma Sales Numbers In Proxy St. vs. Current Consensus**

| $ in mm | 2018E | 2019E | 2020E |
|---|---|---|---|
| MDA Low-High Case | $1,541 - $1,547 | $1,731 - $1,960 | $1,770 - $2,307 |
| DigitalGlobe Low-High | $962 - $1,008 | $1,021 - $1,099 | $1,071 - $1,172 |
| Revenue Synergies | $0.0 | $36.0 | $36.0 |
| **Pro Forma Revenues** | **$2,503 - $2,555** | **$2,788- $3,095** | **$2,877 - $3,515** |
| **Street Consensus (Aug 18)** **Discount to Mid Estimate** | **$2,232** *-12%* | **$2,293** *-22%* | **$2,473** *-23%* |

**Pro Forma EBITDA Numbers In Proxy St. vs. Current Consensus**

| $ in mm | 2018E | 2019E | 2020E |
|---|---|---|---|
| MDA Low-High Case | $280 - $290 | $282 - $322 | $285 - $359 |
| DigitalGlobe Low-High | $469 - $493 | $486 - $560 | $501 - $585 |
| Total Synergies | $45.0 | $70.0 | $70.0 |
| **Pro Forma EBITDA** | **$794 - $828** | **$838 - $952** | **$856 - $1,014** |
| **Street Consensus (Aug 18)** **Discount to Mid Estimate** | **$730** *-10%* | **$777** *-13%* | **$835** *-11%* |

Projections per Proxy filed June 22, 2017
Street consensus estimates per Bloomberg



# *And Lost Credibility With Investors, Notably DigitalGlobe*

> **DigitalGlobe investors owned ~34% of Maxar at closing. On a pro forma basis, ~60% of Maxar shareholders are Canadian, while 40% are primarily U.S. When looking at the pro forma shareholder base today, it is evident that DigitalGlobe investors have not embraced the acquisition and have been selling.**

**DigitalGlobe Shareholder Base Pre-Acquisition (2016)**

| Asset Manager | Share Ownership / % of Total | General Ownership Trend Past 2yrs | Orientation |
|---|---|---|---|
| T. Rowe Price | 11.6M / 18.4% | ⬆ | Fundamental/Mutual Funds/Active |
| Franklin Advisers | 6.5M / 10.3% | ⬆ | Fundamental/Mutual Funds/Active |
| Blackrock | 5.5M / 8.7% | ⬆ | Index/Quant/ETF/Passive |
| Vanguard | 4.6M / 7.3% | ⬆ | Index/Quant/ETF/Passive |
| Dimensional | 3.7M / 5.9% | ⬆ | Index/Quant/Passive |

**Maxar Shareholder Base Today Post-Acquisition**

| Asset Manager | Share Ownership / % of Total | Ownership Trend | Orientation |
|---|---|---|---|
| Vanguard | 4.9M / 8.4% | ⬆ 0.3m | Index/Quant/ETF/Passive |
| Royal Bank of Canada | 3.5M / 5.9% | ⬆ 0.9m | Fundamental Equity |
| QV Investors | 3.5M / 5.9% | ⬇ 3m | Canadian Fundamental Equity |
| Shapiro Capital | 3.0M / 5.2% | ⬆ New Holder | Fundamental Equity |
| T. Rowe Price | 2.9M / 5.1% | ⬇ 2.5m in latest qtr. | Fundamental/Mutual Funds/Active |
| Blackrock | 1.9M / 3.4% | ⬇ 3.6m | Index/Quant/ETF/Passive |
| Dimensional | 0.0 / 0% | ⬇ Almost sold all | Index/Quant/Passive |

Source: Bloomberg



## Yet Eternally Optimistic Analysts Still See Approximately 37% Upside

> **Hope springs eternal. Not surprisingly, the majority of analysts are "Buy" on Maxar's stock, even though we previously illustrated many have gotten the MDA story completely wrong and haven't embraced management's projections. Most of Maxar's analysts remain legacy Canadian broker supporters from its days as MDA, and we don't believe they have an appreciation for DigitalGlobe's pending struggles. Furthermore, we expect a substantial re-rating lower in the share price once investors critically analyze the findings of our research and determine that MAXR's "earnings" are accounting magic.**

| Analyst | Recent Action | Recommendation | Price Target |
|---|---|---|---|
| RBC | ⬇ | Outperform | $73.00 |
| Canaccord | | Buy | $70.00 |
| TD Securities | ⬇ | Buy | $65.00 |
| CIBC | | Outperform | $63.50 |
| GMP | | Buy | $62.50 |
| National Bank | | Outperform | $60.00 |
| Raymond James | | Outperform | $59.00 |
| BMO | | Outperform | $58.50 |
| Veritas | | Buy | $53.50 |
| Scotia | ⬇ | Sector perform | $53.00 |
| Credit Suisse | | Neutral | $52.00 |
| | | **Average Price Target**<br>**% Implied Upside (1)** | **$60.90**<br>**+37%** |

1) Upside based on $44.00 share price

64



*While Talking Up The Bull Case, Analysts Slowly Cutting Estimates*

> **Analysts have proven to be overly optimistic about Maxar's results, often taking management's word at face value and extrapolating results. Estimates have been slowly coming down, but we believe they are still too optimistic with further room to contract.**

| Fiscal Year Forecast | Period | Analyst Estimate |
|---|---|---|
| 2019 Adj EPS | 6 Months Ago | $5.52 |
| | 3 Months Ago | $5.25 |
| | 1 Month Ago | $5.12 |
| | Current | $5.05 |
| 2019 Revenues $ billions | 6 Months Ago | $2.45 |
| | 3 Months Ago | $2.31 |
| | 1 Month Ago | $2.29 |
| | Current | $2.27 |

Source: Bloomberg



# *Weak "Hopeful" Bullish Arguments*

**RBC is the biggest bull on the stock with a $73 price target.
Its bullish arguments are easily refuted and reflect optimism over financial reality in our opinion.**

| RBC Bull Case | Bear Case View |
|---|---|
| Growing global need for satellite imagery and data analytics. DigitalGlobe is a key supplier to the US and other governments of critical surveillance solutions | Alternative and cheaper solutions exist that will limit the broadening of commercial opportunities for DigitalGlobe, which has failed to ever meet its commercial targets |
| A steady global market for commercial communications satellites. We expect ~10–15 satellite orders per year on average from commercial satellite operators, with a growing number of these expected to be high-value Ultra HTS. Of this, we expect SSL to maintain its share of roughly 30% of the market | Evidence that the cycle has not found a bottom and Maxar's business remains under pressure with further layoffs. Even assuming it maintains its 30% share, 3-4 satellites per year doesn't represent a compelling investment case |
| US government opportunities appear to be accelerating. MDA/SSL has now received security clearances to pursue US government business and seems to be gaining momentum on deals with NASA and DARPA. We understand that the pipeline of activity is robust, and it should be accelerated with the contacts, scale, and infrastructure of the DigitalGlobe business | "Appear to be accelerating" is not convincing without actual hard evidence. Our evidence illustrates that legacy MDA/SSL is experiencing an acceleration of declining organic revenue of -12.7% YTD |
| Revenue and cost synergies. We expect to see solid opportunities to sell Radarsat imagery through current DigitalGlobe channels, and cost synergies should be evident as duplication is removed | While Maxar has disclosed modest cost synergies of $15m YTD, it has not provided any clear financial metrics about revenue synergies |
| Attractive valuation relative to market position, growth outlook, and A&D peers. We see the current share price as very compelling. On our forecasts, Maxar shares currently trade at 9.8x 2019E P/E, or 7.7x EV/EBITDA, well below A&D peers at 17.6x and 11.7x, respectively. | The valuation is only attractive in our opinion, because the Adjusted EBITDA and EPS are vastly inflated with aggressive accounting assumptions about intangible assets. The true valuation multiples are much higher, and not cheap enough for a highly levered company, declining organically, with almost no free cash flow |

Source: RBC Report Aug 1, 2018

**SPRUCE POINT**
CAPITAL MANAGEMENT

## *Valuation Peers*

**Maxar is expensive relative to peers when considering its declining growth profile and adjusting for its inflated Non-IFRS metrics that analysts give it unjust credit for.**

$ in mm, except per share figures

| Name (Ticker) | Stock Price 8/6/2018 | Ent. Value | '18E-'19E Sales Growth | '18E-'19E EPS Growth | EV / 2018E FCF | P/E 2018E | P/E 2019E | EBITDA 2018E | EBITDA 2019E | Sales 2018E | Sales 2019E | Price/ Book | Net Debt/ 18E EBITDA | Dividend Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Satellite Manufacturers and Space Systems** | | | | | | | | | | | | | | |
| Boeing (BA) | $348.4 | $202,597 | 5.9% | 18.4% | 15.1x | 23.8x | 20.1x | 14.5x | 13.3x | 2.1x | 1.9x | NM | 0.2x | 2.0% |
| Lockheed Martin (LMT) | $320.6 | $104,398 | 4.9% | 13.1% | 50.1x | 19.2x | 17.0x | 12.4x | 11.6x | 2.0x | 1.9x | NM | 1.6x | 2.5% |
| Airbus (AIR FP) | $127.5 | $86,771 | 8.1% | 25.5% | 28.1x | 24.7x | 19.7x | 10.2x | 8.5x | 1.2x | 1.1x | 10.8x | -1.2x | 1.4% |
| Thales (HO FP) | $133.9 | $25,621 | 12.1% | 19.9% | 22.1x | 21.7x | 18.1x | 10.5x | 9.1x | 1.4x | 1.2x | 4.3x | -1.2x | 1.5% |
| Harris Corp (HRS) | $162.4 | $22,781 | 7.6% | 14.4% | 22.5x | 20.7x | 18.1x | 14.6x | 13.4x | 3.4x | 3.2x | 2.9x | 2.2x | 1.4% |
| L-3 Technologies (LLL) | $211.4 | $19,161 | 5.8% | 15.3% | 20.9x | 21.3x | 18.5x | 14.0x | 12.5x | 1.9x | 1.8x | 3.1x | 1.9x | 1.5% |
| | | **Max** | 12.1% | 25.5% | 50.1x | 24.7x | 20.1x | 14.6x | 13.4x | 3.4x | 3.2x | 10.8x | 2.2x | 2.5% |
| | | **Average** | 7.4% | 17.8% | 26.5x | 21.9x | 18.6x | 12.7x | 11.4x | 2.0x | 1.9x | 5.3x | 0.6x | 1.7% |
| | | **Min** | 4.9% | 13.1% | 15.1x | 19.2x | 17.0x | 10.2x | 8.5x | 1.2x | 1.1x | 2.9x | -1.2x | 1.4% |
| **Satellite Operators** | | | | | | | | | | | | | | |
| SES SA (SESG FP) | $20.37 | $13,793 | 4.9% | 8.4% | 19.1x | 28.9x | 26.7x | 11.0x | 10.6x | 7.0x | 6.7x | 1.9x | 3.0x | 4.6% |
| Eutelsat (ETL FP) | $23.47 | $8,518 | 1.2% | 8.9% | 17.6x | 15.0x | 13.8x | 6.8x | 6.7x | 5.2x | 5.2x | 1.9x | 2.4x | 6.4% |
| Immarsat (ISAT LN) | $6.92 | $5,450 | -3.3% | -39.2% | NM | 21.4x | 35.1x | 7.4x | 8.1x | 3.8x | 3.9x | 2.9x | 3.0x | 2.7% |
| Viasat (VSAT) | $69.67 | $5,156 | 15.4% | NM | NM | NM | 50.9x | 17.5x | 10.8x | 2.7x | 2.3x | 2.2x | 3.4x | 0.0% |
| Echostar (SATS) | $44.87 | $4,657 | 12.0% | 33.9% | NM | 32.1x | 23.9x | 5.5x | 4.9x | 2.2x | 2.0x | 1.0x | 0.4x | 0.0% |
| Globalstar (GSAT) | $0.47 | $1,080 | 5.0% | NM | NM | NM | NM | 31.1x | 26.8x | 9.0x | 8.6x | 1.4x | 13.7x | 0.0% |
| Orbcomm (ORBC) | $10.42 | $1,028 | 9.9% | NM | NM | NM | NM | 18.0x | 12.7x | 3.5x | 3.2x | 2.9x | 3.6x | 0.0% |
| | | **Max** | 15.4% | 33.9% | 19.1x | 32.1x | 50.9x | 31.1x | 26.8x | 9.0x | 8.6x | 2.9x | 13.7x | 6.4% |
| | | **Average** | 6.4% | 3.0% | 18.4x | 24.3x | 30.1x | 13.9x | 11.5x | 4.8x | 4.6x | 2.0x | 4.2x | 1.9% |
| | | **Min** | -3.3% | -39.2% | 17.6x | 15.0x | 13.8x | 5.5x | 4.9x | 2.2x | 2.0x | 1.0x | 0.4x | 0.0% |
| **Maxar Corp (Street)** | **$44.41** | **$5,808** | **1.4%** | **5.0%** | **232.3x** | **9.2x** | **8.8x** | **8.1x** | **7.6x** | **2.6x** | **2.6x** | **1.2x** | **4.5x** | **2.6%** |
| **Spruce Pt Adjusted** | **$44.41** | **$6,281** | **-10.0%** | **-78.8%** | **251.2x** | **43.2x** | **203.7x** | **10.5x** | **11.6x** | **2.8x** | **3.1x** | **NA** | **5.8x** | **2.6%** |

Source: Company financials, Bloomberg and Spruce Point adjustments

**SPRUCE POINT**
CAPITAL MANAGEMENT

# *Spruce Point Estimates Up To 100% Downside*

**Given an inability to generate consistent cash flow, and weakening end markets, Maxar is a potential zero. On base case results, we forecast an intermediate term share price of $20.00 - $25.00 or 50% to 60% downside.**

| Valuation | Downside Case | Base Case | Optimistic Case | Note |
|---|---|---|---|---|
| **Free Cash Flow Multiple** | 20.0x | 20.0x | 20.0x | If Maxar continues along its current path of no free cash flow, there is a case to be made its debt burden renders it worthless. Our adjusted debt includes standard credit adjustments and incremental borrowing to pay the dividend. Analysis excludes potential $227m payout from Ukraine arbitration disclosed 7/31/18 |
| **2018E Free Cash Flow** | $0.0 | $25.0 | $50.0 | |
| **Enterprise Value** | $0.0 | $500.0 | $1,000.0 | |
| **Plus: Cash** | $0.0 | $0.0 | $22.3 | |
| **Plus: LT Investment** | $25.1 | $25.1 | $25.1 | |
| **Plus: JV Equity** | $26.4 | $26.4 | $26.4 | |
| **Less: Adjusted Debt** | ($3,738.8) | ($3,713.8) | ($3,688.8) | |
| **Diluted Shares** | 58.5 | 58.5 | 58.5 | |
| **Price Target** | $0.00sh | $0.00sh | $0.00sh | |
| **% Downside (1)** | *-100%* | *-100%* | *-100%* | |
| **EBITDA Multiple** | 7.0x | 8.0x | 9.0x | Multiple range based on discount to current peer satellite manufacturing and space systems trading values. Our adjusted debt includes standard credit adjustments and incremental borrowing to pay the dividend. Analysis excludes potential $227m payout from Ukraine arbitration disclosed 7/31/18 |
| **2018E Spruce Pt. Adj. EBITDA** | $608.8 | $635.3 | $663.2 | |
| **Enterprise Value** | $4,261.7 | $5,082.0 | $5,968.6 | |
| **Plus: Cash** | $0.0 | $0.0 | $22.3 | |
| **Plus: LT Investment** | $25.1 | $25.1 | $25.1 | |
| **Plus: JV Equity** | $26.4 | $26.4 | $26.4 | |
| **Less: Adjusted Debt** | ($3,738.8) | ($3,713.8) | ($3,688.8) | |
| **Diluted Shares** | 58.5 | 58.5 | 58.5 | |
| **Price Target** | $9.82sh | $24.27sh | $40.23sh | |
| **% Downside (1)** | *-78%* | *-45%* | *-9%* | |
| **P/E Multiple** | 18.0x | 20.0x | 22.0x | Discount multiple to peers based on declining growth. See slide for Spruce Point's realistic EPS calculation |
| **2018 Spruce Pt. Adj. EPS** | $0.47 | $1.03 | $1.64 | |
| **Price Target** | $8.52 | $20.54 | $36.18 | |
| **% Downside** | *-81%* | *-54%* | *-19%* | |

(1) Downside based on $44.40/sh price