# EXHIBIT A

UNITED STATES DISTRICT COURT
DISTRICT OF COLORADO

|  |  |
|---|---|
| OREGON LABORERS EMPLOYERS PENSION TRUST FUND, Individually and On Behalf of All Others Similarly Situated,<br><br>　　　　Plaintiff,<br><br>v.<br><br>MAXAR TECHNOLOGIES INC.,<br>HOWARD L. LANCE, and<br>ANIL WIRASEKARA<br><br>　　　　Defendants. | Case No. 1:19-cv-00124-WJM-SKC<br>*Consolidated with Civil Action No. 1:19-cv-00758-WJM-SKC* |

EXPERT REPORT OF ZACHARY NYE, PH.D.

February 12, 2021

**Table of Contents**

I.    Background and Qualifications.................................................................................1

II.   Scope of Engagement .............................................................................................1

III.  Bases for Opinions..................................................................................................2

IV.   Summary of Opinions .............................................................................................3

V.    Overview of Maxar's Business Operations ............................................................3

VI.   The Market for Maxar Stock Was Efficient Throughout the Class Period...........6

  i.   *Application of the Cammer Factors Demonstrates That the Market for Maxar Stock Was Efficient During the Class Period* ...................................................9

    A.  *Cammer* Factor 1: Weekly Trading Volume ............................................9

    B.  *Cammer* Factor 2: Number of Securities Analysts ................................10

    C.  *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage ................................................................................................13

    D.  *Cammer* Factor 4: Eligibility to File SEC Form S-3 ............................20

    E.  *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Maxar Stock...............................................24

    F.  Additional Factor 1: Market Capitalization ...........................................27

    G.  Additional Factor 2: Bid/Ask Spread.....................................................28

    H.  Additional Factor 3: Public Float...........................................................29

  ii.  *Comparison of U.S. and Canadian Markets for Maxar Stock*....................29

VII.  Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability...........................................................35

VIII. Conclusion .............................................................................................................39

Appendix A: Description of Regression Analyses ........................................................40

**I.      Background and Qualifications**

1.      I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG").  Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings.  All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine.  I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities.  My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.  I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and prior expert testimony in the past four years, is attached hereto as Exhibit 1.

2.      My current hourly rate is $800.  I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates. Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

**II.     Scope of Engagement**

3.      I have been retained by Robbins Geller Rudman & Dowd LLP ("Counsel") for Lead Plaintiff Oregon Laborers Employers Pension Trust Fund ("Lead Plaintiff") in this matter, to opine as to whether the common stock of Maxar Technologies, Inc. ("Maxar" or the "Company") traded in an efficient market during the period May 9, 2018 through October 30, 2018, inclusive

(the "Class Period").  I also have been asked by Counsel to opine on whether damages under §10(b)  ("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a method that is common to each Class member and in a manner consistent with Lead Plaintiff's theory of liability, for investors who purchased or otherwise acquired Maxar stock during the Class Period.[1]  However, I have not been asked at this time to calculate or opine on the amount of such damages.

### III.    Bases for Opinions

4.    My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

5.    Counsel for Lead Plaintiff has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent they are relevant, I would expect to review additional information that may become available through discovery as well as the reports and depositions of other expert witnesses.  The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

---

[1] The claims in this action are set forth in the Plaintiff's Consolidated Complaint for Violations of the Federal Securities Laws, dated October 7, 2019 (the "Complaint").  My understanding of Lead Plaintiff's allegations conforms to the Order Granting in Part and Denying in Part Defendants' Motion to Dismiss the Consolidated Complaint, dated September 11, 2020.

### IV.    Summary of Opinions

6.    As discussed below in §VI, based on my review of the available evidence in this matter, and careful analysis of data specific to Maxar relating to the efficiency factors detailed throughout this Report, I conclude that the market for Maxar stock was efficient throughout the Class Period.

7.    As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired Maxar stock during the Class Period, can be calculated using a methodology that is common to the Class and in a manner that is consistent with Lead Plaintiff's theory of liability.

### V.    Overview of Maxar's Business Operations

8.    Maxar is a space technology company, headquartered in Westminster, Colorado.[2]  The Company has described its business operations during the Class Period as follows:

> As a global leader of advanced space technology solutions, Maxar is at the forefront of the new space economy, developing and sustaining the infrastructure and delivering the information, services and systems that unlock the promise of space for commercial and government markets.  As a trusted partner, we provide vertically integrated capabilities and expertise including satellites, Earth imagery, robotics, geospatial data and analytics to help customers anticipate and address their most complex mission-critical challenges with confidence.[3]

9.    Formerly a Canada-based company doing business as MacDonald Dettwiler and Associates ("MDA"), in October 2017, the Company acquired U.S.-based space imagery company, DigitalGlobe, and renamed the combined company Maxar Technologies Ltd. (the "DigitalGlobe Transaction"):

> On October 5, 2017, we completed the DigitalGlobe Transaction and renamed the combined company Maxar Technologies Ltd.  The transaction created a global leader in Earth imaging and geospatial solutions by combining DigitalGlobe's

---

[2] Maxar Technologies, Inc., SEC Form 10-K for year-end 2018, filed March 1, 2019, p. 78.

[3] *Id.*, p. 3.

- 3 -

over 15-year lead in technology and image library development, as well as its high-resolution Earth imaging capabilities, with our existing position as a world leader in commercial communications satellites.

We are uniquely positioned to grow in the U.S., Canadian and global earth observation and geospatial services markets through our end-to-end space systems, Earth imagery and geospatial solutions.  As a result of the DigitalGlobe Transaction, we increased our scale and we believe, credibility with U.S. government agencies and international government customers.  The DigitalGlobe Transaction also added more predictable geospatial data and services revenue while diversifying our product and service offering.  With a larger set of customers and end markets, we are better able to increase share in existing markets and grow in adjacent markets.

Our vision is to be the world's leader in the new space economy.  We aim to achieve this by integrating innovative technologies, unique capabilities and end-to-end offerings across our businesses to help our customers address their most complex mission-critical challenges with confidence.[4]

10.     Shortly after the Class Period, on January 1, 2019, Maxar "completed the change of [its] jurisdiction of organization from the Province of British Columbia in Canada to the State of Delaware in the United States" (the "U.S. Domestication"), which the Company described as a "major milestone in [] its long-term objectives":[5, 6]

The U.S. Domestication marks a major milestone in Maxar Canada's long-term objectives to gain a stronger presence in the U.S. market (the "U.S. Access Plan"), enhance Maxar Canada's ability to provide and support classified applications for U.S. government agencies, and fulfill a commitment made in connection with the [DigitalGlobe Transaction].  We expect the U.S. Domestication to support our strategy and deliver significant value to our stockholders.[7]

---

[4] *Id*., p. 33.

[5] *Id*., p. 3.

[6] From Maxar's inception until September 30, 2018, the Company reported to securities regulators in both Canada and the U.S. using IFRS financial statements.  Upon its U.S. Domestication, the Company "prepared its financial statements in accordance with accounting principles generally accepted in the U.S. ('U.S. GAAP') effective with the preparation of [its] financial statements as of and for the year ended December 31, 2018."  (*See id*., p. 64.)

[7] Maxar Technologies, Inc., SEC Form 10-K for year-end 2018, filed March 1, 2019, p. 3.

- 4 -

11.     Maxar had three reportable business segments: i) Space Systems, "a supplier of space-based and ground-based infrastructure and information solutions to government agencies, satellite operators and satellite manufacturers"; ii) Imagery, "a leading supplier of high-resolution Earth imagery and radar data sourced from [Maxar's] advanced satellite constellation and third-party providers to [its] government and commercial customers"; and iii) Services, "a provider of advanced geospatial information, applications, and analytic services to national security and commercial customers."[8]  The Company's total reported revenue for 2017 and 2018, by business segment, was as follows:[9]

| Revenue (in millions) | 2017 | 2018 |
|---|---|---|
| Space Systems | $1,270 | $1,129 |
| Imagery | $230 | $845 |
| Services | $144 | $266 |
| Intersegmental eliminations | ($13) | ($99) |
| **Total** | **$1,631** | **$2,141** |

For the year ended December 31, 2018, approximately 29% of Maxar's revenue was derived from non-U.S. or Canadian international sales.[10]  As of December 31, 2018, Maxar had approximately 6,100 employees "operating in the United States, Canada, and internationally."[11]

12.     During the Class Period, Maxar's common stock was dual listed on the New York Stock Exchange ("NYSE") and the Toronto Stock Exchange ("TSX") under the symbol "MAXR."[12, 13]

---

[8] *Ibid*.

[9] *Id*., p. 39.

[10] *Id*., p. 8.

[11] *Id*., p. 9.

[12] *Id*., p. 3.

[13] Prior to the DigitalGlobe Transaction, the Company's common shares traded on the TSX under the symbol "MDA."  After the closing of the DigitalGlobe Transaction, Maxar's common stock began trading as a dual-listed security on the TSX and the NYSE under the symbol "MAXR."  (*See* Maxar Technologies Ltd., SEC Form 40-F for year-end 2017, filed March 29, 2018, p. 20.)

**VI.    The Market for Maxar Stock Was Efficient Throughout the Class Period**

13.    In this case, Lead Plaintiff has asserted the "fraud on the market" presumption of reliance.  The "fraud on the market" theory was first addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements…. The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[14]

14.    Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[15]  In 2014, the Supreme Court clarified that *Basic* did not "endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[16]  To the contrary, the "fraud on the market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced

---

[14] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[15] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency.  (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud on the market" litigation, several courts reference the semi-strong form of efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies. (*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives*, Vol. 17, pp. 59–82.)

[16] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n. 28.

material statements about companies, thereby affecting stock market prices.'"[17]  Under this

theory, investors' reliance on any public material misrepresentations and/or omissions may be

presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or

omissions will already be impounded in the market price.[18]

15.      While the Supreme Court in *Halliburton II* stated that a market need only be "generally

efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of

general market efficiency.[19]  Accordingly, I consider in this Report tests of efficiency that courts

have commonly used in securities litigation for over 30 years.  An empirical test of market

efficiency is to examine price responsiveness to the release of new and material information

about the company in question.  If the security price responds quickly, the response supports a

conclusion that the market for the security is efficient.  Additional tests include the examination

of certain market conditions that have been found to promote efficiency.

16.      Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision

considered "efficient markets" to be "markets which are so active and followed that material

information disclosed by a company is expected to be reflected in the stock price."[20]  The court

in *Cammer* identified five non-exhaustive factors that may be considered in determining whether

the market for a security is efficient.[21]  I understand that courts throughout the country assessing

---

[17] *Id*., quoting *Basic*, 485 U.S. at 246, n. 24.

[18] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

[19] *Halliburton II*, 134 S. Ct. at 2404.

[20] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[21] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y.

the applicability of the "fraud on the market" doctrine, including courts in the Tenth Circuit,

have widely adopted these five factors in evaluating market efficiency.[22]  In concluding that the

market for Maxar stock was efficient during the Class Period, I considered each of the following

five *Cammer* factors as applied to the stock:

      i.      whether the security trades at a large weekly volume;

      ii.      whether analysts follow and report on the security;

      iii.      whether the security has market makers and whether there is a potential for arbitrage activity;

      iv.      whether the company is eligible to file SEC Form S-3; and

      v.      whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[23]

17.      In addition to these five *Cammer* Factors, I have considered three other factors that have

also been considered by courts in evaluating market efficiency.[24]  These additional factors are:

      i.      the company's market capitalization;

      ii.      the bid/ask spread on transactions in the security; and

      iii.      the security's public float.

---

2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive."  *Id*., 310 F.R.D. at 84.

[22] *See, e.g.*, *Bennett v. Sprint Nextel Corp.*, 298 F.R.D. 498, 507-11 (D. Kan. 2014); *In re Nature's Sunshine Prods. Inc. Sec. Litig.*, 251 F.R.D. 656, 662 (D. Utah 2008); *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313 n.10 (5th Cir. 2005).

[23] *Cammer*, 711 F. Supp. at 1285–1287.

[24] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

- 8 -

As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion

that the market for Maxar stock was informationally efficient throughout the Class Period.

### i.    Application of the *Cammer* Factors Demonstrates That the Market for Maxar Stock Was Efficient During the Class Period

### A. *Cammer* Factor 1: Weekly Trading Volume

18.    A market for a security is liquid if investors can trade a large number of securities on

demand.  Liquidity allows investors to buy and sell securities quickly when their assessments

about the value of a company have changed, facilitating the prompt price reaction to new,

material information that is characteristic of an efficient market.  The large weekly trading

volume of Maxar stock during the Class Period indicates the presence of a liquid market.

19.    According to the *Cammer* decision:

> [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[25]

20.    Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the

outstanding shares would justify a strong presumption that the market for the security is an

efficient one; 1% would justify a substantial presumption."[26]  During the Class Period, the total

number of Maxar shares issued and outstanding ranged from approximately 56.4 million to 59.2

million shares.[27]  The average weekly reported trading volume for Maxar shares on U.S. and

---

[25] *Cammer*, 711 F. Supp. at 1286.

[26] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

[27] Bloomberg.

Canadian exchanges, excluding weeks not entirely contained within the Class Period, was as

follows:[28]

|  | U.S. | Canada | Total |
|---|---|---|---|
| Average Weekly Trading Volume in Shares | 2,160,755 | 2,367,630 | 4,528,385 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 3.7% | 4.0% | 7.7% |

Thus, the average weekly reported trading volume for Maxar stock exceeded the 2% "strong

presumption" of market efficiency set out by *Cammer*.

21.     The high trading volume observed during the Class Period demonstrates an actively

traded market for Maxar stock, showing significant investor interest in the Company and

implying a likelihood that many investors executed trades on the basis of newly available or

disseminated corporate information.  These circumstances support my conclusion that Maxar

stock traded in an efficient market during the Class Period.

### B.  *Cammer* Factor 2: Number of Securities Analysts

22.     In demonstrating market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts
> followed and reported on a company's stock during the class period.  The
> existence of such analysts would imply, for example, the [auditor's] reports were
> closely reviewed by investment professionals, who would in turn make buy/sell
> recommendations to client investors. [] In this way the market price of the stock
> would be bid up or down to reflect the financial information contained in the
> [auditor's] reports, as interpreted by the securities analysts.[29]

23.     Securities analysts research and report to investors on the financial condition and

prospects of a covered company.  Analysts are conduits to the market for information collected

from on-site visits, conference calls accompanying key company announcements, and other

---

[28] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

[29] *Cammer*, 711 F. Supp. at 1286.

- 10 -

contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

24.     During the Class Period, several well-known investment firms followed and published research reports on Maxar that are publicly available from Refinitiv Eikon and/or Thomson Reuters Knowledge, including, but not limited to: BMO Capital Markets; Canaccord Genuity; CIBC Capital Markets; Credit Suisse; National Bank Financial; Raymond James Ltd. (Canada); RBC Capital Markets; Scotiabank GBM; Stifel Canada; TD Securities; and Veritas Investment Research.[30]  Over 90 analyst reports pertaining to the Company were issued during the Class Period.[31]  According to Bloomberg, ISS-EVA also followed and issued reports on the Company during the Class Period.[32]  In addition, Morgan Stanley participated in at least one of the Company's conference calls during the Class Period.[33]

25.     Investors also received information and analyses about Maxar during the Class Period via media coverage, investor conferences, trade magazines, Company presentations and SEC filings. Specifically, over 600 articles concerning Maxar appeared in major domestic and international

---

[30] *See* Exhibit 5.  Exhibit 5B lists research reports on Maxar available from Refinitiv Eikon, Thomson Reuters Knowledge, and provided to me by Counsel.  These reports are only a subset of all reports pertaining to Maxar published during the Class Period.  Other databases, including restricted databases, may carry research reports pertaining to Maxar that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[31] *Ibid*.

[32] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates as reported by Bloomberg.

[33] *See, e.g.*, *Thomson Reuters StreetEvents*, "MAXR.N - Maxar Technologies Ltd at Morgan Stanley Laguna Conference, Event Date/Time: September 13, 2018 / 3:45PM GMT."

news media including: *ACCESSWIRE*; *Bloomberg*; *Business Wire*; *Canada NewsWire*; *Canada Stockwatch*; *Daily Mail*; *Defense & Aerospace Week*; *Dow Jones Newswires*; *ENP Newswire*; *GlobeNewswire (U.S.)*; *Interfax*; *Investing.com*; *Investment Weekly News*; *Journal of Engineering*; *M2 Presswire*; *MarketLine*; *Postmedia Breaking News (Canada)*; *PR Newswire*; *Reuters*; *Seeking Alpha*; *Telecommunications Weekly*; *The Canadian Press*; *The Globe and Mail*; *Theflyonthewall.com*; and *USA Today*.[34]

26.     In addition, Maxar's filings with the SEC were publicly available online during the Class Period at no cost.[35]  Maxar's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements and Company press releases.[36]  Maxar's financial statements, press releases, and SEC filings were also made available on the Company's website.[37]  The Company's filings with the Canadian securities regulators were also made available on Sedar, the electronic filing system developed for the Canadian Securities Administrators.[38]

27.     The coverage of Maxar by securities analysts and the amount of public reporting on Maxar during the Class Period indicate that Company-specific news was widely disseminated to investors in both the U.S. market and the Canadian market, thereby facilitating the incorporation of such information into the market price of Maxar stock in both markets.  Accordingly, this

---

[34] Source: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[35] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[36] Exhibit 6 includes a list of Maxar's filings with the SEC during the Class Period.

[37] *See* https://investor.maxar.com/overview/default.aspx.

[38] https://www.sedar.com/homepage_en.htm; https://www.sedar.com/DisplayCompany Documents.do?lang=EN&issuerNo=00046744.

factor supports my conclusion that Maxar stock traded in an efficient market throughout the Class Period.

### C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

28.     The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Maxar stock was facilitated by numerous market makers, including a designated market maker on the NYSE, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

Market Makers

29.     The NYSE, where Maxar was listed during the Class Period, uses a single designated market-maker ("DMM"), formerly known as a specialist, to maintain a competitive and efficient market for the securities assigned to that firm.  DMMs are independent companies in corporate or partnership structures that have obligations to "quote at the NBBO [National Best Bid and Offer] a specified percentage of the time, and facilitate price discovery throughout the day as well as at the open, close and in periods of significant imbalances and high volatility."[39, 40] DMMs "manage a physical auction to combine with an automated auction that includes algorithmic quotes from other DMMs and market participants."[41]  DMMs are also "required to meet stringent NYSE depth and continuity standards."[42]  DMMs thus enable investors to trade

---

[39] "NBBO" is the national best bid and offer prices for a security available in all exchanges and quoted by market makers at any given time.

[40] https://www.nyse.com/market-model.

[41] https://www.nyse.com/markets/nyse/membership.

[42] *Ibid*.

promptly upon the arrival of new relevant information, allowing new information to be rapidly

reflected in security prices.

30.     With respect to the TSX, every listed stock "has a designated Market Maker firm and

Registered Trader (RT) who is responsible for supporting an orderly market for trading of the

security."[43]  TSX describes its Market Maker program as follows:

> The role of the Market Maker is to augment liquidity, and ensure a 2-sided market
> exists, while maintaining the primacy of an order-driven continuous auction
> market based on price-time priority.  A Market Maker manages market liquidity
> through a mainly passive role, and is often only visible when natural market
> forces are not sufficiently supporting a liquid trading environment. …
>
> Responsibilities of TSX Registered Traders include:
>
> • Ensure a 2-sided market within a specified range (the "Spread Goal") exists at
>   all times.  The Market Maker must enter orders to maintain this range when
>   natural market liquidity is not present at or within the Spread Goal.
> • Contribute to market liquidity and depth.
> • Maintain activity in the market.
> • Fulfill the needs of retail-sized order flow through the MGF facility ….
>   The MGF facility provides a guaranteed fill at the best posted market for
>   MGF eligible orders.
> • Assist TSX and its regulators with inquiries and anomalies, report suspicious
>   activity to IIROC.
> • Service odd lots.[44]

31.     As is the case with all NYSE-listed equities, Maxar stock also traded on other national

securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class

Period, including the NASDAQ.  NASDAQ market participants are made up of "market makers,

order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's

trading services."[45]  NASDAQ defines a market maker as a "NASDAQ member firm that buys

---

[43] https://www.tsx.com/trading/toronto-stock-exchange/order-types-and-features/market-maker-program.

[44] *Ibid*.

[45] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[46]  Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa. A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[47]  Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors.  They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist.  Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[48]  Accordingly, market efficiency can be facilitated by market maker involvement.

32.     I obtained NASDAQ market maker activity in Maxar stock from Bloomberg.  During the Class Period, there were more than 60 active market makers that traded Maxar stock (data reported monthly from May 2018 to October 2018, inclusive).  In addition, many of the market makers that facilitated trading in Maxar stock handled a sizeable volume of shares.[49]  The substantial number of market makers for Maxar stock supports my conclusion that the market for the stock was efficient during the Class Period.

---

[46] *Ibid*.

[47] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at http://nasdaq.cchwallstreet.demo.cch.com/nasdaq/main/nasdaq-equityrules/chp_1_1/chp_1_1_3/chp_1_1_3_1/chp_1_1_3_1_8/default.asp ).

[48] *Ibid*.

[49] *See* Exhibit 7 for the share volume by market maker for Maxar stock.

Arbitrage Activity

33.    Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who

can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that

market prices reflect public information—the fundamental hallmark of market efficiency.[50]  As I

demonstrate below, the level of short interest, the degree of institutional ownership, and the

tightness of bid/ask spreads suggest that arbitrage activity for Maxar stock was prevalent during

the Class Period.

34.    One way in which arbitrageurs can exploit mispricing in the market is by engaging in

short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or

she does not own and then purchases that stock back in the future.  If the price declines between

the time a security is sold short and the time it is purchased, the short seller realizes a gain.

Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to

decline in the future.[51]  Furthermore, short sales allow arbitrageurs who currently do not own a

---

[50] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential
> pricing for the same physical asset or security.  As a widely applied investment
> tactic, arbitrage typically entails the sale of a security at a relatively high price and
> the simultaneous purchase of the same security (or its functional equivalent) at a
> relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets.
> Because arbitrage profits are by definition riskless, all investors have an incentive
> to take advantage of them whenever they are discovered.  Granted, some investors
> have greater resources and inclination to engage in arbitrage than others.
> However, it takes relatively few of these active investors to exploit arbitrage
> situations and, by their buying and selling actions, eliminate these profit
> opportunities.  (Sharpe, William F., et al., *Investments*, Prentice Hall, 6th ed.,
> 1999, p. 284.)

[51] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007,
Ch. 11, p. 339.

security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

35.    Arbitrageurs were not constrained in their ability to short shares of Maxar stock.  During the Class Period, the average U.S. short interest as a percentage of float for the total U.S. market was 3.87%.[52]  Similarly, economist Gene D'Avolio found that short interest was, on average, 2.30% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[53]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[54]  In comparison, the

---

[52] Source: Bloomberg.  (*See* Exhibit 8A.)

[53] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[54] *Id*., p. 273.

average total short interest for Maxar stock during the Class Period was 12.73% of its shares

outstanding, and 12.91% of its public float.[55, 56, 57]

36.    Institutional ownership is another indicator of arbitrage activity in that institutional

investors, such as pension funds, mutual funds and investment banks, are generally considered to

be sophisticated investors that have ready access to minute-to-minute financial news and to

online bulletins from analysts.  Relative to most individual investors, institutional investors have

---

[55] *See* Exhibit 8B for a summary of short interest for Maxar stock during the Class Period.  The total short interest in Maxar stock includes short interest as reported by FINRA as well as the Investment Industry Regulatory Organization of Canada ("IIROC").  Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[56] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration-exams-ce.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via Firm Gateway at firms.finra.org. … Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, Cboe BZX, and IEX, must file a Short Position Report with FINRA via the Web-based system.  (*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

[57] IIROC "is the national self-regulatory organization which oversees all investment dealers and trading activity on debt and equity marketplaces in Canada."  (*See* http://www.iiroc.ca/about/Pages/default.aspx.)  IIROC "Participants and Access Persons are required to calculate and file a report of the short positions in each listed and quoted security as of the 15th day and the last day of each month in a form as required by IIROC (Short Position Report)."  Short Position Reports must be filed "with IIROC within two trading days following the date on which the calculation is to be made."  (*See* IIROC Notice 17-0241, Guidance on Short Position Calculation and Reporting, December 15, 2017, available at http://www.iiroc.ca/Documents/ 2017/85c557c2-c63e-4071-9211-2f03539c1e2f_en.pdf.)

significantly greater resources with which to analyze public information pertinent to the

securities in which they invest.  Institutional ownership implies that investment professionals

actively review company-specific financial information and, in turn, make buy/sell

recommendations to their firm and/or client investors.  In this way, investors bid up or down the

market price of a security to reflect all publicly available information, as interpreted by

institutional investors.  Moreover, because short sellers often borrow shares from institutions, a

high degree of institutional ownership relative to the level of short interest indicates a lack of

short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in

short selling.[58]

37.      According to quarter-end holdings data for Maxar stock provided by Thomson Reuters

Eikon, institutions held over 92% of the shares available,[59] and more than 240 institutional

investors held Maxar stock during the Class Period.[60]  Additionally, institutional holdings were,

on average, more than 8.3 times the level of short interest in Maxar stock during the Class

Period, indicating that short selling was not constrained.[61]

---

[58] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, *et al.*, find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id*., p. 245.)

[59] Shares available is shares outstanding plus short interest less insider holdings.

[60] Institutions that file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of institutional holdings for Maxar stock during the Class Period.

[61] The average number of shares held by institutions for the quarters ended during the Class Period was approximately 61.6 million, and the average short interest during the Class Period for the U.S. and Canada combined was approximately 7.4 million shares.

- 19 -

38.     Another indicator of the potential for arbitrage activity to correct market inefficiencies

(*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.  Bid/ask spreads are a measure of

transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited

readily.  As shown in the following table, during the Class Period, the average and median

bid/ask spreads on Maxar stock were smaller than those of randomly sampled stocks listed on the

NYSE.[62]

|  | Maxar Stock[63] | | NYSE Sample | |
| --- | --- | --- | --- | --- |
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.02 | 0.05% | $0.04 | 0.13% |
| Median: | $0.01 | 0.04% | $0.04 | 0.12% |

39.     The fact that Maxar's bid/ask spreads were smaller than those of other stocks listed on

the NYSE supports my conclusion that the Company's stock traded in an efficient market

throughout the Class Period.

40.     In addition, as discussed further below, the high level of intraday price parity between

U.S. and Canadian markets strongly demonstrates the involvement of informed investors and

arbitrageurs, in both markets, seeking to profit from intraday price discrepancies (*i.e.*, the

fundamental facilitators of market efficiency).[64]

### D.  *Cammer* Factor 4: Eligibility to File SEC Form S-3

41.     The *Cammer* court discussed the relationship between S-3 eligibility and efficiency,

noting that "[t]he issue is not whether [the company] recently completed a public offering, but

---

[62] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Maxar stock on each day during the Class Period to those of 100 randomly selected NYSE-listed stocks.

[63] On the TSX, the average and median bid/ask spreads for Maxar stock during the Class Period were 0.72% and 0.64%, respectively.  This compares to an average and median spread of 1.44% and 1.19%, respectively, for a random sample of stocks listed on the TSX.  (*See* Exhibit 10C and 10D.)

[64] *See infra* §VI.ii.

whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[65]

42.     Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

    i.      it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

    ii.     it has filed all required documents in a timely manner during the prior twelve months;

    iii.    it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

    iv.    it meets certain minimum stock requirements.[66, 67]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings, and need not repeat such information since it is already widely publicly available.

43.     It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[68]

---

[65] *Cammer*, 711 F. Supp. at 1284 n.32.

[66] http://www.sec.gov/about/forms/forms-3.pdf.

[67] Prior to January 28, 2008, the SEC required a minimum of $75 million in stock be held by non-affiliates.  Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions.  (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary, Securities Offerings on Forms S-3 and F-3.)

[68] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

Certain courts have also stated that the ability to file Form S-3 is an indicator of market

efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively
> traded and widely followed. *See Harman*, 122 F.R.D. at 525. Therefore, a
> company's ability to file an S-3 Registration Statement points to market
> efficiency.[69]

44.    Form F-3 for foreign issuers in the U.S. is the functional equivalent to Form S-3 used by

U.S. issuers. The registrant requirements in Form F-3 are essentially identical to the Registrant

Requirements in Form S-3 and include that the company:[70]

> has been subject to the requirements of Section 12 or 15(d) of the Exchange Act
> and has filed all the material required to be filed pursuant to Sections 13, 14 or
> 15(d) of the Exchange Act for a period of at least twelve calendar months
> immediately preceding the filing of the registration statement on this Form.

45.    Maxar began trading on the NYSE approximately seven months prior to the start of the

Class Period upon the closing of the DigitalGlobe Transaction on October 5, 2017.[71] The

Company changed its jurisdiction of organization from Canada to the U.S. after the Class Period

in January 2019, at which point it began filing with the SEC as a U.S. issuer. To date, the only

registration statements filed by the Company with the SEC were those filed in connection with

the DigitalGlobe Transaction prior to the Class Period.[72] However, in Maxar's first SEC filing

as a U.S. issuer on March 1, 2019, it reportedly met the definition of a "large accelerated filer"

under Rule 12b-2 of the Exchange Act.[73] The SEC's public float and reporting history

---

[69] *Krogman*, 202 F.R.D. at 476.

[70] For Form F-3 eligibility requirements, *see* https://www.sec.gov/about/forms/formf-3.pdf. For Form S-3 eligibility requirements, *see* https://www.sec.gov/about/forms/forms-3.pdf.

[71] *PR Newswire*, "MDA Completes Acquisition of DigitalGlobe, Creates Industry Leader in Satellite Systems, Earth Imagery, Geospatial Solutions and Analytics," October 5, 2017.

[72] Maxar Technologies, Inc., SEC Form F-4, filed April 27, 2017, and Form F-4/A filed June 2, 2017, declared effective June 16, 2017. (Source: http://www.sec.gov/edgar.shtml.)

[73] SEC Form 10-K for year-end 2018, filed March 1, 2019.

requirements for an accelerated filer are virtually identical to the Form S-3 filing requirements.[74]

According to the SEC:

> The public float and reporting history aspects of [the accelerated filer definition]
> … are based primarily on the current eligibility requirements for registration of
> primary offerings for cash on Form S-3. These companies can take advantage of
> short-form registration, including the resultant benefits of incorporation by
> reference and quick access to the capital markets through "shelf registration."
> Shortening the periodic reporting deadline for these companies, coupled with our
> conforming revisions to the financial statement timeliness requirements discussed
> below, promises that investors will receive information about these companies
> sooner. This enhances the timeliness of information received for primary
> purchasers in these offerings in addition to secondary market purchasers. These
> changes also ensure that investors receive consistent financial information
> regardless of the particular registration form a company uses. In identifying
> companies that will be subject to this new requirement, we also thought it would
> be appropriate to use a pre-existing threshold to reduce regulatory complexity.[75]

---

[74] Exchange Act reporting companies fall into one of the following categories of filers: (i) large
accelerated filers; (ii) accelerated filers; (iii) non-accelerated filers. The category in which a
company falls establishes the deadlines for filing its periodic reports. (*See* https://www.sec.gov/
divisions/corpfin/cffinancialreportingmanual.pdf, pp. 38–44.) A company's filing status is
assessed at the end of its fiscal year, and the criteria for becoming an accelerated filer are as
follows:

> a. It has been subject to the requirements of Section 13(a) or 15(d) of the
> Exchange Act for a period of at least 12 calendar months;
>
> b. It has filed at least one annual report under Section 13(a) or 15(d) of the
> Exchange Act;
>
> c. It is not eligible to apply the provisions for Smaller Reporting Companies for
> its annual and quarterly reports; and
>
> d. The aggregate worldwide market value of its voting and non-voting common
> equity held by non-affiliates ("public float") was at least $75 million, but less than
> $700 million, as of the last business day of its most recently completed second
> fiscal quarter. (*See id*., p. 40.)

The above criteria are the same for a large accelerated filer except for criterion (d). A company
is considered a large accelerated filer if its public float was at least $700 million as of the last
business day of its most recently completed second fiscal quarter. (*See id*., p. 41.)

[75] SEC Release 33-8128, Section II.B.3.

46.    That Maxar: (i) met the SEC's definition of a large accelerated filer; and (ii) adhered to all of the aforementioned Form F-3/S-3 requirements imposed by the SEC during the Class Period, supports my conclusion that the market for its stock was efficient during that time.

### E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Maxar Stock

47.    *Cammer* Factor 5 relates to how a security's price reacts to new, material information. The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[76]

48.    A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market. Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[77] Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical

---

[76] *Cammer*, 711 F. Supp. at 1291.

[77] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency." *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

- 24 -

results.[78]  Academic research acknowledges that some variation in approaches to event studies is

permitted.[79]

49.      I performed a standard event study for Maxar stock trading in both the U.S. and Canadian

markets to determine whether new, material corporate events or financial releases promptly

caused a measurable stock price reaction after accounting for contemporaneous market and

industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect

relationship between new, material, Company-specific disclosures and resulting movements in

Maxar's stock price during the Class Period.  The regression analyses used in the event study,

from which I have estimated Maxar's Company-specific returns (*i.e.*, returns net of market and

industry effects), are described in Appendix A and Exhibit 11.[80]

---

[78] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of
> an event that causes investors to change their expectations about the value of a
> firm.  The investigator compares a stock price movement contemporaneous with
> the event to the expected stock price movement if the event had not taken place.
> There are three basic steps in conducting an event study: (i) define the event
> window; (ii) calculate abnormal stock price performance around the event; and
> (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in
Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business
Lawyer*, Vol. 49, pp. 557, 558.)

[79] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven
steps."  Those steps are event definition, selection criteria, normal and abnormal returns,
estimation procedure, testing procedure, empirical results, and interpretation and conclusion.
(*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of
Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[80] My estimated regression equations for the U.S. and Canadian markets appear in Exhibits 11A
and 11C, respectively.  Exhibits 11B and 11D shows Maxar's expected and residual returns
estimated from the regression models on each day of the Class Period for the U.S. and Canadian
markets, respectively.

50.     To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect stock prices.[81] Specifically, I examined dates on which Maxar released quarterly or year-end earnings results. Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact stock prices.[82]  In consideration of the relatively short Class Period in this matter, I also examined Maxar's most recent financial results released prior to the Class Period.  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reaction in Maxar stock is consistent with that expected in an efficient market.[83]

51.     For both the U.S. and the Canadian markets, out of the four event dates I examined, all four (*i.e.*, 100%) are associated with statistically significant Company-specific returns at or above the 95% confidence level (one statistically significant positive return and three statistically significant negative returns).[84]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of four days to contain 0.2 days with a return that is statistically significant at the 95% confidence level.  Given that my sample contains 20 times as many statistically significant dates as should be expected from a randomly selected four-day sample (at or above the 95% confidence level), my analysis

---

[81] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[82] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[83] For each event date, Exhibit 12 contains the associated stock price movements, both observed and net of market and industry effects.

[84] The statistically significant positive impact date is May 9, 2018 (First-Quarter 2018 Earnings Release).  The statistically significant negative impact dates are: February 23, 2018 (Fourth-Quarter 2017 Earnings Release); July 31, 2018 (Second-Quarter 2018 Earnings Release); and October 31, 2018 (Third-Quarter 2018 Earnings Release).

confirms that Maxar's stock price typically reacted more strongly on event dates than on non-event dates.

52.     Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[85] my review of the news and analysts' reports demonstrates that the direction of the Company-specific returns observed on each event date were consistent with that expected in an efficient market, thereby providing additional evidence of efficiency.  Specifically, the event date on which predominantly *positive* Company-specific news reached the market is associated with a statistically significant *positive* return, and the event dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns.  Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

53.     Based on the event study performed, I find that Maxar's stock price reflected the Company-specific information disclosed to the market, and promptly responded to the disclosure of new, material, unexpected information, thereby supporting my conclusion that the market for Maxar stock was efficient during the Class Period.

### F.  Additional Factor 1: Market Capitalization

54.     Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[86]  I have discussed above the fact

---

[85] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

[86] *Krogman*, 202 F.R.D. at 478.

that Maxar stock exhibited a high degree of institutional ownership and the Company was widely

followed by analysts.  This is consistent with Maxar's sizeable market capitalization during the

Class Period, which ranged between $1.59 billion (on October 29, 2018) and $3.15 billion (on

July 26, 2018).[87]

55.     By comparison, at the end of the Class Period, the median market capitalization of the

companies listed on the NYSE was approximately $3.15 billion, the median market

capitalization of the companies listed on the NASDAQ was approximately $362.05 million, and

the median market capitalization of the companies listed on the TSX was approximately $351.25

million.  As of October 30, 2018, Maxar's market capitalization was greater than 33.6%, 76.5%,

and 74.6% of NYSE-listed, NASDAQ-listed, and TSX-listed stocks, respectively.  Accordingly,

Maxar's high market capitalization during the Class Period weighs in favor of a finding of

market efficiency.

### G.  Additional Factor 2: Bid/Ask Spread

56.     The *Krogman* court described bid-ask spreads as "the difference between the price at

which investors are willing to buy the stock and the price at which current stockholders are

willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient

market, because it suggests that the stock is too expensive to trade."[88]  As discussed above, the

average and median bid/ask spreads on Maxar stock during the Class Period were smaller than

those of randomly sampled stocks listed on the NYSE and the TSX,[89] thereby supporting my

conclusion that Maxar stock traded in an efficient market throughout the Class Period.

---

[87] *See* Exhibit 13.

[88] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[89] *See* ¶38.

### H.  Additional Factor 3: Public Float

57.      Courts have held that a large public float percentage (*i.e.*, the percentage of shares outstanding held by the public rather than insiders) may be an indicator of market efficiency.[90] During the Class Period, there was an average of approximately 58.27 million Maxar shares outstanding, while insiders held approximately 0.81 million of these shares.  Accordingly, the public float of Maxar stock was, on average, 98.6% of shares outstanding during the Class Period.  On a dollar basis, the public float of the stock ranged between $1.71 billion (October 2018) and $2.92 billion (June 2018).[91]  The fact that Maxar had a large public float percentage further supports my conclusion that the Company's stock traded in an efficient market throughout the Class Period.

### ii.  Comparison of U.S. and Canadian Markets for Maxar Stock

58.      During the Class Period, Maxar's stock was dual listed on both the NYSE and the TSX under the ticker "MAXR."[92]  As detailed below, strong evidence of price parity implies that the various trading centers for Maxar stock in the U.S. and in Canada were equally efficient during the Class Period.  Thus, a demonstration of informational efficiency for the U.S. market directly evidences the informational efficiency of the Canadian market for Maxar stock.

59.      The TSX is an Ontario-based Canadian stock exchange owned and operated by TMX Group, Inc ("TMX").[93]  According to TMX, "TSX is globally recognized as a leading

---

[90] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478; *O'Neil*, 165 F.R.D. at 503.

[91] *See* Exhibit 14 containing Maxar's public float as of the middle and end of each month during the Class Period.

[92] Maxar Technologies, Inc., SEC Form 10-K for year-end 2018, filed March 1, 2019, p. 3.

[93] https://www.tsx.com/ebooks/en/dual-listing-guide/2/.  In addition to TSX, TMX owns and operates the TSX Venture Exchange.  (*Ibid*.)

international stock exchange, known for its standards of fairness and innovative approach to

trading."[94]  Companies listed on the TSX have access to "a dynamic market in which to raise

capital," with "a range of benefits that include enhanced liquidity, specialized indices, visibility

and analyst coverage."[95]  As of December 31, 2018, there were 1,523 issuers listed on the TSX

and the total quoted market value, in CAD, was $2.65 trillion.[96]

60.     The TSX operates under the supervision of the Investment Industry Regulatory

Organization of Canada ("IIROC").[97]  According to its website, IIROC is

> the national self-regulatory organization which oversees all investment dealers
> and trading activity on debt and equity marketplaces in Canada.  IIROC sets high-
> quality regulatory and investment industry standards, protects investors and
> strengthens market integrity while maintaining efficient and competitive capital
> markets.
>
> IIROC carries out its regulatory responsibilities through setting and enforcing
> rules regarding the proficiency, business and financial conduct of dealer firms and
> their registered employees and through setting and enforcing market integrity
> rules regarding trading activity on Canadian equity marketplaces.  To fulfill our
> mandate as a national self-regulatory organization, we must act with integrity,
> transparency and fairness.[98]

61.     Each of Canada's ten provinces and three territories are responsible for securities

regulations.[99]  Canada's provinces and territories jointly formed the Canadian Securities

Administrators ("CSA") in order to "bring[] provincial and territorial securities regulators

together to share ideas and work at designing policies and regulations that are consistent across

---

[94] https://www.tsx.com/ebooks/en/2019-guide-to-listing/10/.

[95] *Ibid*.

[96] https://tsx.com/resource/en/1898/mi-g-report-december-2018-en.pdf.

[97] https://www.tsx.com/trading/toronto-stock-exchange/trading-rules-and-regulations/market-regulation.

[98] https://www.iiroc.ca/about/Pages/default.aspx.

[99] https://www.securities-administrators.ca/.

the country and ensure the smooth operation of Canada's securities industry."[100]  The CSA is designed to "protect[] Canadian investors from unfair, improper, or fraudulent practices and fosters fair and efficient capital markets."[101]  Sedar is the electronic filing system for "documents which are legally required to be filed with the Canadian Securities Administrators."[102]

62.     The NYSE is a leading global cash equity exchange, listing common stocks, preferred stocks and warrants, as well as structured products, such as capital securities and mandatory convertible securities.[103]  The NYSE was the listing market for 2,293 and 2,291 public companies in May 2018 and October 2018, respectively.[104]  The total market capitalization of all companies listed on the NYSE as of May 2018 was $29.7 trillion,[105] and the median and mean market capitalization of companies listed on the NYSE was $3.4 billion and $14.9 billion, respectively.[106]  The NYSE is a "national securities exchange" registered with the SEC under §6 of the Securities Exchange Act of 1934,[107] and "the [NYSE's] current form of listing agreement generally seeks to achieve the following objectives:"[108]

- Ensure timely disclosure of information that may affect security values or influence investment decisions, and in which shareholders, the public and the Exchange have a warrantable interest.

---

[100] https://www.securities-administrators.ca/aboutcsa.aspx?id=77.

[101] https://www.securities-administrators.ca/.

[102] https://www.sedar.com/sedar/faq_en.htm.

[103] Intercontinental Exchange, Inc., Form 10-K for 2017, filed February 7, 2018, p. 8.

[104] World Federation of Exchanges, Equity Market Highlights for May 2018 and October 2018, available at https://statistics.world-exchanges.org/PredefinedReport.

[105] https://www.nyse.com/market-cap.

[106] Source: Bloomberg (includes companies whose primary listing of common stock is on the NYSE, excluding companies with no data available).

[107] http://www.sec.gov/divisions/marketreg/mrexchanges.shtml.

[108] https://nyseguide.srorules.com/listed-company-manual.  (Select: Section 2 - Disclosure and Reporting Material Information.)

- 31 -

- Ensure frequent, regular and timely publication of financial reports prepared in accordance with generally accepted accounting principles.

- Provide the Exchange with timely information to enable it to efficiently perform its function of maintaining an orderly market for the company's securities, to enable it to maintain necessary records and to allow it the opportunity to make comment as to certain matters before they become established facts.

- Preclude certain business practices not generally considered sound.[109]

63.    A security's listing on a national securities exchange such as the NYSE means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[110]  Rules of the U. S. National Market System ("NMS") also require that investor orders in NYSE-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[111]  Because listing on a national

---

[109] *Ibid*.

[110] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc., (collectively, the "Participants").

[111] Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

securities exchange brings together many thousands (or millions) of investors, trading prices

reflect a consensus opinion as to a security's value.

64.    The market for securities trading on the NYSE is widely recognized as efficient.  At least

one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class
> determination—that certain markets are developed and efficient for virtually all
> the securities traded there: the New York and American Stock Exchanges, the
> Chicago Board Options Exchange and the NASDAQ National Market System.[112]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on
> national stock exchanges or companies entitled to issue new securities using SEC
> Form S-3 would almost by definition involve stocks trading in an "open and
> developed" market.[113]

65.    The fact that Maxar stock was listed and traded on two major exchanges, the NYSE and

the TSX, supports my conclusion that the market for its stock was efficient throughout the Class

Period.

66.    Furthermore, the degree of relative market efficiency between the U.S. and Canadian

markets for Maxar stock is easily observed by examining contemporaneous transaction prices

converted to U.S. dollars.  A high level of intraday price parity between U.S. and Canadian

markets strongly demonstrates the involvement of informed investors and arbitrageurs (*i.e.*, the

fundamental facilitators of market efficiency) seeking to profit from intraday price discrepancies.

---

[112] Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, Section 8.6 (Aug. 1988)
(quoted in *Cammer*, 711 F. Supp at 1292).

[113] *Cammer*, 711 F. Supp. at 1276–77.

- 33 -

As shown in the following graph, Maxar's stock price in Canada traded in lockstep with the U.S.

market throughout the Class Period on a currency-adjusted basis.[114]

**Intraday Prices of Maxar Technologies' U.S. and Canadian Shares**
**(in U.S. Dollars)**



Source: 5-minute interval prices from Bloomberg.    MAXR US Equity    MAXR CN Equity (USD)

67.     The strong degree of relative market efficiency between Maxar's U.S.- and Canadian-

traded shares is further demonstrated by: (i) the fact that the daily returns of the U.S.- and

Canadian-traded shares exhibited a 98.7% correlation with each other; and (ii) the absence of

statistical evidence of cross autocorrelation between the U.S.- and Canadian-traded shares (*i.e.*,

daily U.S-market returns could not have been predicted using lagged daily Canadian-market

returns).  As is evident from the intraday prices observed across the U.S. and Canadian trading

---

[114] During the Class Period, the U.S. and Canadian markets were simultaneously open from 9:30
a.m. to 4:00 p.m. ET.

centers, cross-market arbitrage was efficient enough to ensure price parity throughout each day, thereby implying that the markets for Maxar stock in the U.S. and in Canada were equally efficient during the Class Period.  Thus, my demonstration of informational efficiency for the U.S. market directly evidences the informational efficiency of the Canadian market for Maxar stock, and vice versa.

68.     My analyses of the *Cammer* factors set forth above, as well as the high degree of relative market efficiency between the U.S. and Canadian markets, strongly demonstrate that the market for Maxar stock was informationally efficient in both the U.S. and Canada during the Class Period.

**VII.     Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability**

69.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions of Maxar stock during the Class Period in a manner consistent with Lead Plaintiff's theory of liability.  In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflect methodologies I would propose to use if asked to calculate damages in this matter.  Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

70.     An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure

and/or the materialization of a concealed risk causes the price of that security to decline.[115]  Price

inflation in a security can be created by material misrepresentations and/or omissions on or

before the date of purchase, which remain uncorrected in whole or in part at the time of

purchase.  Material misrepresentations and/or omissions may also "prevent[] preexisting

inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it

to a stock, but by maintaining it."[116]  Damages for purchases during the Class Period may be

mitigated if the security is sold before the price inflation is fully dissipated, given that the

investor receives the benefit of any inflation remaining at the date of sale.[117]

71.      Price inflation may be measured on a Class-wide basis by analyzing the change in a

security's price caused by a corrective disclosure and/or the materialization of a concealed

risk.[118]  The decline in a security's price in response to such events reflects the dissipation of

price inflation created by earlier misrepresentations and/or omissions.  An event study can be

used to isolate Company-specific price movement caused by the revelation of true facts related to

the alleged fraud from price movement caused by other factors.  Other factors can include

changes in market and industry conditions or the dissemination of material, non-fraud-related,

---

[115] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[116] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016).  (Emphasis in original.) Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'" *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[117] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*Supra* note 115.)

[118] *Supra* note 115.

- 36 -

Company-specific information.  This event study analysis applies to all Class members,

regardless of the extent to which the price movement is due to corrective disclosures and/or the

materialization of a concealed risk.  After isolating the price impact of the alleged misstatements

and omissions, one can estimate the price inflation due to the alleged fraud for each day during

the Class Period, and on a Class-wide basis for each member of the Class.[119, 120]

---

[119] "Price impact can be shown either by an increase in price following a fraudulent public
statement or a decrease in price following a revelation of the fraud."  *Erica P. John Fund, Inc. v.
Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*,
*Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[120] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted,
emphasis in original):

> Performing an event study can thus help an expert to determine at least two
> things.  First, assuming that the defendant company fraudulently concealed
> information, the event study shows how much money the fraud caused
> shareholders to lose.  Identifying residual returns on days when allegedly
> concealed information reached the market indicates that the supposedly withheld
> information caused the company's stock price to change.  If the release of
> allegedly withheld information causes a stock price decrease, shareholders who
> purchased the defendant company's stock after the alleged fraud but before the
> revelation may have paid a higher price than they would have but for the
> defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.

> Second, the event study helps the expert "calculat[e] what the price of [the
> defendant company's] security would have been had the alleged wrongful conduct
> not occurred," by estimating the amount of artificial inflation in the company's
> stock price over time.  Just as the existence of a residual return on a day when the
> market discovers allegedly concealed information shows that the company's stock
> price was artificially inflated, the *size* of the residual return on such a day
> provides evidence of the *amount* by which concealing that particular information
> inflated the defendant company's stock.  As a result, if concealed information
> reached the market through multiple corrective disclosures, the sum of the
> residual returns associated with those disclosures provides evidence about the
> amount of artificial inflation in the company's stock after the fraud but before
> those corrections.  Thus, an expert using an event study can estimate the amount
> of artificial inflation in the defendant company's stock price when shareholders
> purchased their shares, which is equivalent to estimating the difference between
> what those investors should have paid for the shares but-for the alleged fraud, and
> what they actually paid.

72.     Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale. Given my understanding of the Supreme Court's ruling in *Dura*,[121] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages.  Similarly, a security that is both purchased and sold between two consecutive disclosures of corrective information is ineligible for damages.

73.     Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[122] which also can be applied on a Class-wide basis.  This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period.  Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale.  Section 10(b) damages incurred by purchasers of Maxar stock during the Class Period can be calculated on a Class-wide basis in this manner.

---

[121] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[122] 15 U.S.C. § 78u–4(e).

## VIII.   Conclusion

74.     In summary, the market for Maxar stock was efficient throughout the Class Period.  In addition, damages can be calculated for investors who purchased or otherwise acquired Maxar stock during the Class Period using a method that is common to the Class and in a manner consistent with Lead Plaintiff's theory of liability.

75.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on February 12, 2021, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

76.     For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  In an effort to isolate Company-specific effects that influenced Maxar's stock price during the Class Period, I performed regression analyses to measure the relationship between Maxar stock returns and changes in: 1) market-wide factors expected to impact all stocks; 2) factors expected to impact stocks in the "Aerospace and Defense" industry; and 3) factors expected to impact stocks in the "Satellite Operators" and "Satellite Communications Equipment" industry.  By measuring how Maxar's stock price moves in relation to an overall market index, as well as relevant industry indices, I can also measure how it responds to Company-specific news.

77.     The "Control Period" used to estimate the regression equation is the one-year period beginning on October 31, 2017 and ending on October 30, 2018 (*i.e.*, the last day of the Class

Period).[123, 124]  To be consistent with the academic literature, my Control Period excludes the

events under study,[125] as well as dates of alleged corrective events in the Complaint.[126, 127, 128]

---

[123] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[124] Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," *Litigation Services Handbook, The Role of the Financial Expert*, Ed. Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 3rd ed., 2001, Ch. 19, p. 5:

> Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window.  The most common choice places the estimation window before the event.  Analysts sometimes place the estimation window after the event or split the estimation window to cover periods before and after the event window.  When the analysis studies multiple events, the estimation window may cover the periods around the event windows, including the period(s) between event windows.

[125] *See* Exhibit 12 for a list of the events under study.

[126] The alleged corrective event impact dates excluded from the Control Period are: August 7, 2018; August 8, 2018; August 23, 2018; August 24, 2018; September 4, 2018; and September 26, 2018.  (Complaint, ¶¶209–213.)

[127] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Appraisal of the event's impact requires a measure of the abnormal return.  The abnormal return is the actual ex post return of the security over the event window minus the normal return of the firm over the event window.  The normal return is defined as the expected return without conditioning on the event taking place.

*See also, e.g.*, Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[128] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 158:

> It is typical for the estimation window and the event window not to overlap.  This design provides estimators for the parameters of the normal return model which are not influenced by the event-related returns.  Including the event window in the estimation of the normal model parameters could lead to the event returns having a large influence on the normal return measure.  In this situation both the normal

78.     The market index used is the S&P 500, which "includes 500 leading companies and captures approximately 80% coverage of available market capitalization."[129]  This broad-based market index is commonly used by economists as a representation of the overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[130]

79.     In addition to market-wide factors, my regression analysis also measures the relationship between Maxar stock returns and changes in industry-wide factors that would be expected to impact stocks in Maxar's particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating primarily in the "Satellite Communications Equipment" or "Satellite Operators" industries; and (iii) companies identified as peers in Maxar' SEC filings issued during the Class Period.  In this analysis, two industry indices have been utilized.  Specifically, given that numerous analysts compared Maxar's stock price performance to companies operating in the

---

returns and the abnormal returns would reflect the impact of the event.  This would be problematic since the methodology is built around the assumption that the event impact is captured by the abnormal returns.

[129] http://www.spindices.com/indices/equity/sp-500.

[130] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. … The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. … Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

"Space and Defense" industry,[131] the first industry index utilized in my regression analysis is the

"S&P Aerospace and Defense Select Industry Index."[132]  Additionally, given that Bloomberg

classifies Maxar as operating primarily in the "Satellite Communications Equipment"

industry,[133] and numerous analysts considered Maxar's "comparables" to include "Satellite

Service Providers" and "Satellite Operators,"[134] the second industry index utilized in my

regression analysis is comprised of such companies identified by analysts that are classified by

Bloomberg as operating primarily in either the "Satellite Communications Equipment" or

"Satellite Operators" industries.[135]  To be included in the second industry index, a company's

stock must have been traded on a U.S. exchange during the Class Period.[136]

80.    My estimated regression equations for the U.S. and Canadian markets appear in Exhibits

11A and 11C, respectively.  As indicated by the *t*-statistics corresponding to each index, Maxar

stock returns exhibited a statistically significant association with both market index returns and

---

[131] *See, e.g.*, Raymond James, "Shares Down While Defense Stocks Rallying All-Around," July 31, 2018; BMO Capital Markets, "Q2/18 Results: Mixed Guidance," July 31, 2018.

[132] The companies included in the "S&P Aerospace and Defense Select Industry Index" (Bloomberg ticker: SPSIAD Index) as of October 31, 2018 are listed in Exhibit 11E.

[133] Source: Bloomberg "CCB" function.

[134] *See, e.g.*, CIBC World Markets, "Picture Perfect - A Closer Look At The Imagery Business," June 10, 2018; BMO Capital Markets, "Q2/18 Results: Mixed Guidance," July 31, 2018; Raymond James, "Shares Down While Defense Stocks Rallying All-Around," July 31, 2018.

[135] Companies included in the second industry index are listed in Exhibit 11F.

[136] Given time differences between closing prices observed on stock exchanges in different countries, which can bias regression results due to the so called "nonsynchronous trading effect," stocks traded on foreign exchanges have been excluded from my regression analysis. Nonsynchronous trading effects "can create a false impression of predictability in price changes and returns even if true price changes or returns are statistically independent."  (*See* Campell, John Y., Andrew W. Lo and A. Craig MacKinlay, The Econometrics of Financial Markets, Princeton University Press, 1997, 2nd ed., p. 84.)

residual industry index returns during the Class Period.[137]  Exhibits 11B (U.S.) and 11D

(Canada) show Maxar's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific")

returns estimated from the regression models on each day of the Class Period.  Expected returns

are those changes in stock prices due to market and industry factors that change the values of all

stocks in an economy (market effects) or in a particular industry (industry effects).  Maxar's

residual returns are a measure of the change in the stock price due to Company-specific events

and are calculated as the difference between Maxar's actual return and its expected return.[138]

---

[137] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[138] Exhibits 11B (U.S.) and 11D (Canada) also provides the confidence level for each day of the Class Period, which measures the statistical significance of Maxar's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return.  Thus, consistent with the standard frequently employed by social scientists, statistical significance in context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level."  Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

# Exhibit 1



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

---

### Education

**Ph.D. – University of California, Irvine**                                2009
Finance                                                  Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                2004
Finance                                                  London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                2001
Economics                                              Princeton, New Jersey

---

### Employment History

**Vice President**                                         Summer 2015 – present
Stanford Consulting Group, Inc.                            Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                     Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                            Redwood City, California

Page | 1

# Exhibit 1

**Associate**                                                                         Summer 2004 – Summer 2005
Stanford Consulting Group, Inc.                                                        Redwood City, California

**Mortgage Consultant**                                                               Fall 2002 – Summer 2003
Woolwich PLC                                                                           Oxford, UK

**Trading Desk Specialist**                                                           Fall 2001 – Summer 2002
Merrill Lynch, Defined Asset Funds                                                     Plainsboro, New Jersey

---

### Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

### Testimony

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW
                Deposition                April 2, 2019
                Deposition                January 14, 2021

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER
                Deposition                December 10, 2020

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK
                Deposition                August 14, 2020

Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court, Western District of Texas, Case No. SA-17-CA-0317FB
                Deposition                July 31, 2020

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of New Pennsylvania, Civil Action No. 2:17-cv-05114-MMB
                Deposition                July 27, 2020

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA
                Deposition                July 14, 2020

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC
                Deposition                July 9, 2020

# Exhibit 1

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM

| | |
|---|---|
| Deposition | May 19, 2020 |

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC

| | |
|---|---|
| Deposition | March 10, 2020 |

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368

| | |
|---|---|
| Deposition | February 5, 2020 |
| Deposition | March 9, 2020 |

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475

| | |
|---|---|
| Deposition | August 17, 2018 |
| Deposition | January 14, 2020 |

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR

| | |
|---|---|
| Deposition | December 13, 2019 |

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)

| | |
|---|---|
| Deposition | November 22, 2019 |

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH

| | |
|---|---|
| Deposition | July 26, 2019 |

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)

| | |
|---|---|
| Deposition | March 13, 2019 |

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

| | |
|---|---|
| Deposition | April 19, 2017 |
| Deposition | November 6, 2018 |

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

| | |
|---|---|
| Deposition | February 2, 2018 |
| Deposition | September 13, 2018 |

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486

| | |
|---|---|
| Deposition | April 23, 2018 |

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW

| | |
|---|---|
| Deposition | March 6, 2018 |

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA

| | |
|---|---|
| Deposition | October 22, 2015 |
| Deposition | October 18, 2017 |

# Exhibit 1

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM

|  |  |
|---|---|
| Deposition | October 4, 2017 |

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

|  |  |
|---|---|
| Deposition | December 20, 2016 |
| Deposition | August 28, 2017 |

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

|  |  |
|---|---|
| Deposition | June 21, 2017 |

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

|  |  |
|---|---|
| Deposition | September 23, 2016 |
| Deposition | March 28, 2017 |

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)

|  |  |
|---|---|
| Deposition | January 5, 2017 |

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)

|  |  |
|---|---|
| Deposition | October 14, 2016 |

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

|  |  |
|---|---|
| Deposition | October 3, 2016 |

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

|  |  |
|---|---|
| Deposition | September 16, 2016 |

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

|  |  |
|---|---|
| Deposition | September 14, 2016 |

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

|  |  |
|---|---|
| Deposition | August 11, 2015 |
| Evidentiary Hearing | November 5, 2015 |
| Deposition | June 16, 2016 |

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

|  |  |
|---|---|
| Deposition | December 6, 2013 |
| Deposition | October 1, 2015 |

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

|  |  |
|---|---|
| Deposition | September 16, 2015 |

Page | 4

# Exhibit 1

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York,
Civil Action No. 1:12-cv-01203-VEC-KNF
   Deposition      November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS
   Deposition      September 24, 2013
   Trial        November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT
   Deposition      August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334
   Deposition      February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT
   Deposition      November 9, 2012

**Exhibit 2**

## Maxar Technologies, Inc.

**Document List**

| Material | Document Date | Source |
|---|---|---|
| Plaintiff's Consolidated Complaint for Violations of the Federal Securities Laws | 10/7/2019 | Counsel |
| Order Granting in Part and Denying in Part Defendants' Motion to Dismiss the Consolidated Complaint | 9/11/2020 | Counsel |
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 2/2018 - 10/2018 | Refinitiv Eikon; Thomson Reuters Knowledge; Counsel |
| Analyst ratings and price target data | 2/2018 - 10/2018 | Bloomberg |
| SEC filings for Maxar | 2/2018 - 10/2018 | Edgar Pro |
| News articles and conference call transcripts for Maxar | 2/2018 - 10/2018 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Maxar stock and for sample companies on the NYSE and  TSX exchanges | 5/2018 - 10/2018 | Bloomberg |
| Intraday prices for Maxar stock on the NYSE and TSX exchanges | 5/2018 - 10/2018 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Maxar | 2/2018 - 1/2019 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Maxar | 2/2018 - 1/2019 | Bloomberg |
| Quarterly institutional and insider holdings data for Maxar | Q1 2018 - Q4 2018 | Thomson Reuters Eikon |
| Daily index levels for S&P 500 Index | 2/2018 - 1/2019 | Bloomberg |
| Short interest data for Maxar | 5/2018 - 10/2018 | Bloomberg |
| U.S. market short interest as a percentage of float data | 5/2018 - 10/2018 | Bloomberg |
| NASDAQ market maker activity data for Maxar | 5/2018 - 10/2018 | Bloomberg |
| Market capitalization data for NYSE, NASDAQ, and Toronto listed companies | 5/2018 - 10/2018 | Bloomberg |

**Exhibit 3A**



# Maxar Technologies, Inc. (US)

**Closing Price and Volume**
**Source: Bloomberg**

**Exhibit 3B**

## Maxar Technologies, Inc. (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 5/9/2018 | 502,143 | $50.40 | $6.64 | 15.17% |
| 5/10/2018 | 204,417 | $48.93 | -$1.47 | -2.92% |
| 5/11/2018 | 180,510 | $47.84 | -$1.09 | -2.23% |
| 5/14/2018 | 190,379 | $47.24 | -$0.60 | -1.25% |
| 5/15/2018 | 157,476 | $47.05 | -$0.19 | -0.40% |
| 5/16/2018 | 195,931 | $47.27 | $0.22 | 0.47% |
| 5/17/2018 | 211,709 | $47.33 | $0.06 | 0.13% |
| 5/18/2018 | 80,286 | $47.20 | -$0.13 | -0.27% |
| 5/21/2018 | 112,755 | $47.77 | $0.57 | 1.21% |
| 5/22/2018 | 131,449 | $47.80 | $0.03 | 0.06% |
| 5/23/2018 | 129,578 | $48.46 | $0.66 | 1.38% |
| 5/24/2018 | 126,802 | $48.36 | -$0.10 | -0.21% |
| 5/25/2018 | 137,875 | $48.80 | $0.44 | 0.91% |
| 5/29/2018 | 124,380 | $46.76 | -$2.04 | -4.18% |
| 5/30/2018 | 133,914 | $47.69 | $0.93 | 1.99% |
| 5/31/2018 | 191,105 | $47.81 | $0.12 | 0.25% |
| 6/1/2018 | 171,038 | $48.15 | $0.34 | 0.71% |
| 6/4/2018 | 212,417 | $48.52 | $0.37 | 0.77% |
| 6/5/2018 | 96,663 | $49.32 | $0.80 | 1.65% |
| 6/6/2018 | 101,347 | $49.30 | -$0.02 | -0.04% |
| 6/7/2018 | 228,662 | $48.83 | -$0.47 | -0.95% |
| 6/8/2018 | 249,336 | $48.98 | $0.15 | 0.31% |
| 6/11/2018 | 440,356 | $50.44 | $1.46 | 2.98% |
| 6/12/2018 | 372,385 | $52.28 | $1.84 | 3.65% |
| 6/13/2018 | 329,473 | $51.36 | -$0.92 | -1.76% |
| 6/14/2018 | 298,507 | $51.73 | $0.37 | 0.72% |
| 6/15/2018 | 505,143 | $50.58 | -$1.15 | -2.22% |
| 6/18/2018 | 469,899 | $50.04 | -$0.54 | -1.07% |
| 6/19/2018 | 440,796 | $49.42 | -$0.62 | -1.24% |
| 6/20/2018 | 455,681 | $49.66 | $0.24 | 0.49% |
| 6/21/2018 | 536,957 | $49.41 | -$0.25 | -0.50% |
| 6/22/2018 | 6,687,913 | $48.73 | -$0.68 | -1.38% |
| 6/25/2018 | 558,591 | $48.80 | $0.07 | 0.14% |
| 6/26/2018 | 317,289 | $48.86 | $0.06 | 0.12% |
| 6/27/2018 | 830,158 | $48.68 | -$0.18 | -0.37% |
| 6/28/2018 | 550,815 | $49.15 | $0.47 | 0.97% |
| 6/29/2018 | 689,596 | $50.52 | $1.37 | 2.79% |
| 7/2/2018 | 199,429 | $50.60 | $0.08 | 0.16% |
| 7/3/2018 | 177,293 | $50.66 | $0.06 | 0.12% |
| 7/5/2018 | 826,677 | $53.38 | $2.72 | 5.37% |
| 7/6/2018 | 271,891 | $52.57 | -$0.81 | -1.52% |
| 7/9/2018 | 193,085 | $52.86 | $0.29 | 0.55% |
| 7/10/2018 | 226,794 | $52.30 | -$0.56 | -1.06% |
| 7/11/2018 | 346,919 | $51.09 | -$1.21 | -2.31% |
| 7/12/2018 | 301,131 | $52.99 | $1.90 | 3.72% |
| 7/13/2018 | 262,690 | $52.95 | -$0.04 | -0.08% |
| 7/16/2018 | 159,350 | $51.87 | -$1.08 | -2.04% |
| 7/17/2018 | 267,516 | $52.65 | $0.78 | 1.50% |
| 7/18/2018 | 276,425 | $52.11 | -$0.54 | -1.03% |
| 7/19/2018 | 253,350 | $51.86 | -$0.25 | -0.48% |
| 7/20/2018 | 199,311 | $52.86 | $1.00 | 1.93% |
| 7/23/2018 | 176,098 | $52.56 | -$0.30 | -0.57% |
| 7/24/2018 | 214,465 | $52.85 | $0.29 | 0.55% |

**Exhibit 3B**

## Maxar Technologies, Inc. (US)

**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 7/25/2018 | 324,011 | $52.65 | -$0.20 | -0.38% |
| 7/26/2018 | 329,512 | $53.30 | $0.65 | 1.23% |
| 7/27/2018 | 458,232 | $51.95 | -$1.35 | -2.53% |
| 7/30/2018 | 355,346 | $51.75 | -$0.20 | -0.38% |
| 7/31/2018 | 592,201 | $48.97 | -$2.78 | -5.37% |
| 8/1/2018 | 648,115 | $45.91 | -$3.06 | -6.25% |
| 8/2/2018 | 428,983 | $45.77 | -$0.14 | -0.30% |
| 8/3/2018 | 446,082 | $44.46 | -$1.31 | -2.86% |
| 8/6/2018 | 631,109 | $44.41 | -$0.05 | -0.11% |
| 8/7/2018 | 2,885,208 | $38.44 | -$5.97 | -13.44% |
| 8/8/2018 | 862,979 | $36.69 | -$1.75 | -4.55% |
| 8/9/2018 | 814,672 | $39.24 | $2.55 | 6.95% |
| 8/10/2018 | 596,187 | $38.07 | -$1.17 | -2.98% |
| 8/13/2018 | 446,305 | $37.21 | -$0.86 | -2.26% |
| 8/14/2018 | 375,927 | $38.48 | $1.27 | 3.41% |
| 8/15/2018 | 286,131 | $37.83 | -$0.65 | -1.69% |
| 8/16/2018 | 267,172 | $37.99 | $0.16 | 0.42% |
| 8/17/2018 | 220,489 | $37.15 | -$0.84 | -2.21% |
| 8/20/2018 | 573,156 | $36.16 | -$0.99 | -2.66% |
| 8/21/2018 | 347,467 | $35.89 | -$0.27 | -0.75% |
| 8/22/2018 | 229,818 | $35.92 | $0.03 | 0.08% |
| 8/23/2018 | 493,785 | $34.15 | -$1.77 | -4.93% |
| 8/24/2018 | 911,966 | $33.92 | -$0.23 | -0.67% |
| 8/27/2018 | 404,112 | $33.17 | -$0.75 | -2.21% |
| 8/28/2018 | 972,730 | $31.95 | -$1.22 | -3.68% |
| 8/29/2018 | 774,391 | $32.64 | $0.69 | 2.16% |
| 8/30/2018 | 316,428 | $32.60 | -$0.04 | -0.12% |
| 8/31/2018 | 322,807 | $31.05 | -$1.55 | -4.75% |
| 9/4/2018 | 663,174 | $29.34 | -$1.71 | -5.51% |
| 9/5/2018 | 700,063 | $31.01 | $1.67 | 5.69% |
| 9/6/2018 | 479,846 | $31.68 | $0.67 | 2.16% |
| 9/7/2018 | 518,919 | $33.15 | $1.47 | 4.64% |
| 9/10/2018 | 459,951 | $33.43 | $0.28 | 0.84% |
| 9/11/2018 | 272,076 | $32.97 | -$0.46 | -1.38% |
| 9/12/2018 | 346,232 | $34.20 | $1.23 | 3.73% |
| 9/13/2018 | 272,672 | $34.32 | $0.12 | 0.35% |
| 9/14/2018 | 304,562 | $34.84 | $0.52 | 1.52% |
| 9/17/2018 | 272,597 | $35.26 | $0.42 | 1.21% |
| 9/18/2018 | 456,767 | $35.97 | $0.71 | 2.01% |
| 9/19/2018 | 441,035 | $36.42 | $0.45 | 1.25% |
| 9/20/2018 | 443,403 | $37.06 | $0.64 | 1.76% |
| 9/21/2018 | 686,338 | $36.83 | -$0.23 | -0.62% |
| 9/24/2018 | 427,953 | $34.86 | -$1.97 | -5.35% |
| 9/25/2018 | 492,704 | $34.81 | -$0.05 | -0.14% |
| 9/26/2018 | 1,302,802 | $33.18 | -$1.63 | -4.68% |
| 9/27/2018 | 348,534 | $32.36 | -$0.82 | -2.47% |
| 9/28/2018 | 419,482 | $33.07 | $0.71 | 2.19% |
| 10/1/2018 | 365,379 | $32.50 | -$0.57 | -1.72% |
| 10/2/2018 | 423,015 | $32.36 | -$0.14 | -0.43% |
| 10/3/2018 | 209,531 | $32.97 | $0.61 | 1.89% |
| 10/4/2018 | 386,943 | $32.58 | -$0.39 | -1.18% |
| 10/5/2018 | 240,042 | $32.64 | $0.06 | 0.18% |
| 10/8/2018 | 184,313 | $33.07 | $0.43 | 1.32% |

**Exhibit 3B**

## Maxar Technologies, Inc. (US)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 10/9/2018 | 386,644 | $31.77 | -$1.30 | -3.93% |
| 10/10/2018 | 338,146 | $29.24 | -$2.53 | -7.96% |
| 10/11/2018 | 322,156 | $29.32 | $0.08 | 0.27% |
| 10/12/2018 | 327,952 | $29.55 | $0.23 | 0.78% |
| 10/15/2018 | 255,039 | $29.39 | -$0.16 | -0.54% |
| 10/16/2018 | 237,135 | $30.38 | $0.99 | 3.37% |
| 10/17/2018 | 204,158 | $30.32 | -$0.06 | -0.20% |
| 10/18/2018 | 240,239 | $30.03 | -$0.29 | -0.96% |
| 10/19/2018 | 174,298 | $31.12 | $1.09 | 3.63% |
| 10/22/2018 | 153,466 | $30.95 | -$0.17 | -0.55% |
| 10/23/2018 | 216,362 | $29.83 | -$1.12 | -3.62% |
| 10/24/2018 | 247,002 | $28.30 | -$1.53 | -5.13% |
| 10/25/2018 | 257,906 | $27.85 | -$0.45 | -1.59% |
| 10/26/2018 | 244,880 | $27.50 | -$0.35 | -1.26% |
| 10/29/2018 | 327,344 | $26.84 | -$0.66 | -2.40% |
| 10/30/2018 | 354,251 | $27.07 | $0.23 | 0.86% |
| 10/31/2018 | 3,363,353 | $14.91 | -$12.16 | -44.92% |
| 11/1/2018 | 2,391,230 | $14.55 | -$0.36 | -2.41% |
| 11/2/2018 | 1,240,637 | $16.23 | $1.68 | 11.55% |
| 11/5/2018 | 708,354 | $17.08 | $0.85 | 5.24% |
| 11/6/2018 | 996,692 | $15.94 | -$1.14 | -6.67% |
| 11/7/2018 | 1,001,922 | $18.04 | $2.10 | 13.17% |
| 11/8/2018 | 1,187,497 | $18.82 | $0.78 | 4.32% |
| 11/9/2018 | 969,483 | $18.00 | -$0.82 | -4.36% |
| 11/12/2018 | 907,607 | $18.24 | $0.24 | 1.33% |
| 11/13/2018 | 633,614 | $17.12 | -$1.12 | -6.14% |
| 11/14/2018 | 756,289 | $18.03 | $0.91 | 5.32% |
| 11/15/2018 | 468,327 | $19.37 | $1.34 | 7.43% |
| 11/16/2018 | 341,196 | $18.76 | -$0.61 | -3.15% |
| 11/19/2018 | 541,112 | $17.80 | -$0.96 | -5.12% |
| 11/20/2018 | 797,662 | $15.94 | -$1.86 | -10.45% |
| 11/21/2018 | 556,967 | $16.94 | $1.00 | 6.27% |
| 11/23/2018 | 181,920 | $16.90 | -$0.04 | -0.24% |
| 11/26/2018 | 503,886 | $15.85 | -$1.05 | -6.21% |
| 11/27/2018 | 736,121 | $16.70 | $0.85 | 5.36% |
| 11/28/2018 | 632,587 | $17.10 | $0.40 | 2.40% |
| 11/29/2018 | 405,872 | $17.26 | $0.16 | 0.94% |
| 11/30/2018 | 652,389 | $16.56 | -$0.70 | -4.06% |
| 12/3/2018 | 448,767 | $16.64 | $0.08 | 0.48% |
| 12/4/2018 | 528,983 | $15.14 | -$1.50 | -9.01% |
| 12/6/2018 | 812,889 | $14.70 | -$0.44 | -2.91% |
| 12/7/2018 | 804,385 | $14.13 | -$0.57 | -3.88% |
| 12/10/2018 | 817,314 | $13.57 | -$0.56 | -3.96% |
| 12/11/2018 | 811,865 | $12.66 | -$0.91 | -6.71% |
| 12/12/2018 | 806,734 | $13.67 | $1.01 | 7.98% |
| 12/13/2018 | 459,459 | $12.85 | -$0.82 | -6.00% |
| 12/14/2018 | 564,428 | $12.46 | -$0.39 | -3.04% |
| 12/17/2018 | 586,884 | $12.38 | -$0.08 | -0.64% |
| 12/18/2018 | 526,623 | $12.20 | -$0.18 | -1.45% |
| 12/19/2018 | 619,690 | $12.01 | -$0.19 | -1.56% |
| 12/20/2018 | 641,794 | $11.46 | -$0.55 | -4.58% |
| 12/21/2018 | 1,956,338 | $11.19 | -$0.27 | -2.36% |
| 12/24/2018 | 491,021 | $10.22 | -$0.97 | -8.67% |

**Exhibit 3B**

## Maxar Technologies, Inc. (US)

**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 12/26/2018 | 619,262 | $10.85 | $0.63 | 6.16% |
| 12/27/2018 | 807,902 | $10.27 | -$0.58 | -5.35% |
| 12/28/2018 | 832,251 | $11.77 | $1.50 | 14.61% |
| 12/31/2018 | 705,038 | $11.96 | $0.19 | 1.61% |
| 1/2/2019 | 778,209 | $12.50 | $0.54 | 4.52% |
| 1/3/2019 | 981,336 | $11.36 | -$1.14 | -9.12% |
| 1/4/2019 | 611,445 | $11.72 | $0.36 | 3.17% |
| 1/7/2019 | 2,797,320 | $8.03 | -$3.69 | -31.48% |
| 1/8/2019 | 11,143,061 | $6.03 | -$2.00 | -24.91% |
| 1/9/2019 | 3,377,514 | $6.30 | $0.27 | 4.48% |
| 1/10/2019 | 1,507,583 | $6.20 | -$0.10 | -1.59% |
| 1/11/2019 | 1,789,357 | $5.83 | -$0.37 | -5.97% |
| 1/14/2019 | 1,867,504 | $6.25 | $0.42 | 7.20% |
| 1/15/2019 | 3,076,646 | $5.57 | -$0.68 | -10.88% |
| 1/16/2019 | 2,987,715 | $5.20 | -$0.37 | -6.64% |
| 1/17/2019 | 1,496,540 | $5.12 | -$0.08 | -1.54% |
| 1/18/2019 | 1,719,428 | $5.04 | -$0.08 | -1.56% |
| 1/22/2019 | 1,831,445 | $5.14 | $0.10 | 1.98% |
| 1/23/2019 | 2,005,349 | $4.92 | -$0.22 | -4.28% |
| 1/24/2019 | 1,532,450 | $5.29 | $0.37 | 7.52% |
| 1/25/2019 | 1,318,446 | $5.60 | $0.31 | 5.86% |
| 1/28/2019 | 1,613,040 | $5.87 | $0.27 | 4.82% |

**Exhibit 3C**



Maxar Technologies, Inc. (CN)

Closing Price and Volume
Source: Bloomberg

**Exhibit 3D**

## Maxar Technologies, Inc. (CN)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 5/9/2018 | 1,033,504 | C$64.86 | C$8.11 | 14.29% |
| 5/10/2018 | 421,577 | C$62.47 | -C$2.39 | -3.68% |
| 5/11/2018 | 316,322 | C$61.18 | -C$1.29 | -2.06% |
| 5/14/2018 | 260,110 | C$60.51 | -C$0.67 | -1.10% |
| 5/15/2018 | 185,386 | C$60.40 | -C$0.11 | -0.18% |
| 5/16/2018 | 206,199 | C$60.45 | C$0.05 | 0.08% |
| 5/17/2018 | 156,891 | C$60.52 | C$0.07 | 0.12% |
| 5/18/2018 | 112,149 | C$60.80 | C$0.28 | 0.46% |
| 5/22/2018 | 211,844 | C$61.19 | C$0.39 | 0.64% |
| 5/23/2018 | 196,946 | C$62.20 | C$1.01 | 1.65% |
| 5/24/2018 | 251,882 | C$62.28 | C$0.08 | 0.13% |
| 5/25/2018 | 201,085 | C$63.40 | C$1.12 | 1.80% |
| 5/28/2018 | 90,529 | C$62.15 | -C$1.25 | -1.97% |
| 5/29/2018 | 236,071 | C$60.83 | -C$1.32 | -2.12% |
| 5/30/2018 | 188,180 | C$61.45 | C$0.62 | 1.02% |
| 5/31/2018 | 202,858 | C$62.00 | C$0.55 | 0.90% |
| 6/1/2018 | 226,908 | C$62.42 | C$0.42 | 0.68% |
| 6/4/2018 | 136,514 | C$62.61 | C$0.19 | 0.30% |
| 6/5/2018 | 186,427 | C$63.97 | C$1.36 | 2.17% |
| 6/6/2018 | 230,804 | C$63.84 | -C$0.13 | -0.20% |
| 6/7/2018 | 131,085 | C$63.32 | -C$0.52 | -0.81% |
| 6/8/2018 | 133,070 | C$63.24 | -C$0.08 | -0.13% |
| 6/11/2018 | 336,471 | C$65.46 | C$2.22 | 3.51% |
| 6/12/2018 | 685,924 | C$68.00 | C$2.54 | 3.88% |
| 6/13/2018 | 373,180 | C$66.50 | -C$1.50 | -2.21% |
| 6/14/2018 | 412,622 | C$67.65 | C$1.15 | 1.73% |
| 6/15/2018 | 399,695 | C$66.51 | -C$1.14 | -1.69% |
| 6/18/2018 | 475,295 | C$66.00 | -C$0.51 | -0.77% |
| 6/19/2018 | 420,593 | C$65.59 | -C$0.41 | -0.62% |
| 6/20/2018 | 556,536 | C$66.05 | C$0.46 | 0.70% |
| 6/21/2018 | 568,554 | C$65.80 | -C$0.25 | -0.38% |
| 6/22/2018 | 857,147 | C$64.54 | -C$1.26 | -1.91% |
| 6/25/2018 | 526,692 | C$64.89 | C$0.35 | 0.54% |
| 6/26/2018 | 493,083 | C$64.96 | C$0.07 | 0.11% |
| 6/27/2018 | 1,176,699 | C$65.04 | C$0.08 | 0.12% |
| 6/28/2018 | 532,458 | C$65.20 | C$0.16 | 0.25% |
| 6/29/2018 | 1,587,294 | C$66.00 | C$0.80 | 1.23% |
| 7/3/2018 | 265,678 | C$65.84 | -C$0.16 | -0.24% |
| 7/4/2018 | 60,646 | C$66.07 | C$0.23 | 0.35% |
| 7/5/2018 | 805,762 | C$70.09 | C$4.02 | 6.08% |
| 7/6/2018 | 325,498 | C$68.92 | -C$1.17 | -1.67% |
| 7/9/2018 | 244,112 | C$69.28 | C$0.36 | 0.52% |
| 7/10/2018 | 368,832 | C$68.53 | -C$0.75 | -1.08% |
| 7/11/2018 | 457,160 | C$67.50 | -C$1.03 | -1.50% |
| 7/12/2018 | 293,985 | C$69.68 | C$2.18 | 3.23% |
| 7/13/2018 | 196,757 | C$69.58 | -C$0.10 | -0.14% |
| 7/16/2018 | 655,703 | C$66.41 | -C$3.17 | -4.56% |
| 7/17/2018 | 367,409 | C$69.45 | C$3.04 | 4.58% |
| 7/18/2018 | 421,756 | C$68.55 | -C$0.90 | -1.30% |
| 7/19/2018 | 211,492 | C$68.71 | C$0.16 | 0.23% |
| 7/20/2018 | 148,217 | C$69.24 | C$0.53 | 0.77% |
| 7/23/2018 | 177,346 | C$69.13 | -C$0.11 | -0.16% |
| 7/24/2018 | 239,601 | C$69.60 | C$0.47 | 0.68% |

**Exhibit 3D**

## Maxar Technologies, Inc. (CN)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 7/25/2018 | 282,457 | C$68.67 | -C$0.93 | -1.34% |
| 7/26/2018 | 238,434 | C$69.63 | C$0.96 | 1.40% |
| 7/27/2018 | 219,715 | C$67.83 | -C$1.80 | -2.59% |
| 7/30/2018 | 307,372 | C$67.32 | -C$0.51 | -0.75% |
| 7/31/2018 | 848,913 | C$63.75 | -C$3.57 | -5.30% |
| 8/1/2018 | 694,920 | C$59.64 | -C$4.11 | -6.45% |
| 8/2/2018 | 526,345 | C$59.51 | -C$0.13 | -0.22% |
| 8/3/2018 | 511,462 | C$57.73 | -C$1.78 | -2.99% |
| 8/7/2018 | 2,253,488 | C$50.14 | -C$7.59 | -13.15% |
| 8/8/2018 | 1,104,625 | C$47.75 | -C$2.39 | -4.77% |
| 8/9/2018 | 935,749 | C$51.22 | C$3.47 | 7.27% |
| 8/10/2018 | 1,025,314 | C$49.97 | -C$1.25 | -2.44% |
| 8/13/2018 | 372,784 | C$48.86 | -C$1.11 | -2.22% |
| 8/14/2018 | 465,121 | C$50.30 | C$1.44 | 2.95% |
| 8/15/2018 | 592,310 | C$49.71 | -C$0.59 | -1.17% |
| 8/16/2018 | 309,061 | C$50.02 | C$0.31 | 0.62% |
| 8/17/2018 | 283,694 | C$48.51 | -C$1.51 | -3.02% |
| 8/20/2018 | 602,481 | C$47.20 | -C$1.31 | -2.70% |
| 8/21/2018 | 394,205 | C$46.75 | -C$0.45 | -0.95% |
| 8/22/2018 | 186,262 | C$46.62 | -C$0.13 | -0.28% |
| 8/23/2018 | 780,669 | C$44.61 | -C$2.01 | -4.31% |
| 8/24/2018 | 1,443,387 | C$44.21 | -C$0.40 | -0.90% |
| 8/27/2018 | 554,147 | C$42.94 | -C$1.27 | -2.87% |
| 8/28/2018 | 1,349,688 | C$41.33 | -C$1.61 | -3.75% |
| 8/29/2018 | 782,803 | C$42.10 | C$0.77 | 1.86% |
| 8/30/2018 | 439,394 | C$42.32 | C$0.22 | 0.52% |
| 8/31/2018 | 625,631 | C$40.45 | -C$1.87 | -4.42% |
| 9/4/2018 | 858,907 | C$38.75 | -C$1.70 | -4.20% |
| 9/5/2018 | 1,358,608 | C$40.79 | C$2.04 | 5.26% |
| 9/6/2018 | 1,014,448 | C$41.68 | C$0.89 | 2.18% |
| 9/7/2018 | 1,045,259 | C$43.69 | C$2.01 | 4.82% |
| 9/10/2018 | 672,364 | C$44.01 | C$0.32 | 0.73% |
| 9/11/2018 | 348,301 | C$43.25 | -C$0.76 | -1.73% |
| 9/12/2018 | 506,336 | C$44.35 | C$1.10 | 2.54% |
| 9/13/2018 | 467,308 | C$44.66 | C$0.31 | 0.70% |
| 9/14/2018 | 490,392 | C$45.32 | C$0.66 | 1.48% |
| 9/17/2018 | 350,030 | C$45.86 | C$0.54 | 1.19% |
| 9/18/2018 | 483,537 | C$46.77 | C$0.91 | 1.98% |
| 9/19/2018 | 419,167 | C$47.14 | C$0.37 | 0.79% |
| 9/20/2018 | 499,418 | C$47.86 | C$0.72 | 1.53% |
| 9/21/2018 | 797,214 | C$47.66 | -C$0.20 | -0.42% |
| 9/24/2018 | 513,077 | C$45.06 | -C$2.60 | -5.46% |
| 9/25/2018 | 594,057 | C$45.01 | -C$0.05 | -0.11% |
| 9/26/2018 | 570,539 | C$43.19 | -C$1.82 | -4.04% |
| 9/27/2018 | 588,262 | C$42.10 | -C$1.09 | -2.52% |
| 9/28/2018 | 513,142 | C$42.54 | C$0.44 | 1.05% |
| 10/1/2018 | 631,882 | C$41.54 | -C$1.00 | -2.35% |
| 10/2/2018 | 557,005 | C$41.36 | -C$0.18 | -0.43% |
| 10/3/2018 | 396,587 | C$42.34 | C$0.98 | 2.37% |
| 10/4/2018 | 439,537 | C$42.01 | -C$0.33 | -0.78% |
| 10/5/2018 | 430,826 | C$42.17 | C$0.16 | 0.38% |
| 10/9/2018 | 464,725 | C$41.07 | -C$1.10 | -2.61% |
| 10/10/2018 | 571,671 | C$38.23 | -C$2.84 | -6.92% |

**Exhibit 3D**

## Maxar Technologies, Inc. (CN)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 10/11/2018 | 631,792 | C$38.17 | -C$0.06 | -0.16% |
| 10/12/2018 | 377,070 | C$38.54 | C$0.37 | 0.97% |
| 10/15/2018 | 387,249 | C$38.20 | -C$0.34 | -0.88% |
| 10/16/2018 | 303,471 | C$39.29 | C$1.09 | 2.85% |
| 10/17/2018 | 402,957 | C$39.38 | C$0.09 | 0.23% |
| 10/18/2018 | 370,679 | C$39.27 | -C$0.11 | -0.28% |
| 10/19/2018 | 469,156 | C$40.73 | C$1.46 | 3.72% |
| 10/22/2018 | 275,575 | C$40.52 | -C$0.21 | -0.52% |
| 10/23/2018 | 400,996 | C$39.03 | -C$1.49 | -3.68% |
| 10/24/2018 | 412,220 | C$36.99 | -C$2.04 | -5.23% |
| 10/25/2018 | 337,808 | C$36.37 | -C$0.62 | -1.68% |
| 10/26/2018 | 553,983 | C$36.07 | -C$0.30 | -0.82% |
| 10/29/2018 | 571,744 | C$35.24 | -C$0.83 | -2.30% |
| 10/30/2018 | 529,794 | C$35.49 | C$0.25 | 0.71% |
| 10/31/2018 | 6,995,881 | C$19.68 | -C$15.81 | -44.55% |
| 11/1/2018 | 4,444,120 | C$19.03 | -C$0.65 | -3.30% |
| 11/2/2018 | 2,091,331 | C$21.29 | C$2.26 | 11.88% |
| 11/5/2018 | 1,342,142 | C$22.40 | C$1.11 | 5.21% |
| 11/6/2018 | 2,077,337 | C$20.95 | -C$1.45 | -6.47% |
| 11/7/2018 | 1,812,908 | C$23.66 | C$2.71 | 12.94% |
| 11/8/2018 | 1,693,857 | C$24.75 | C$1.09 | 4.61% |
| 11/9/2018 | 978,440 | C$23.78 | -C$0.97 | -3.92% |
| 11/12/2018 | 873,714 | C$24.14 | C$0.36 | 1.51% |
| 11/13/2018 | 1,107,690 | C$22.68 | -C$1.46 | -6.05% |
| 11/14/2018 | 865,415 | C$23.82 | C$1.14 | 5.03% |
| 11/15/2018 | 678,135 | C$25.52 | C$1.70 | 7.14% |
| 11/16/2018 | 390,234 | C$24.63 | -C$0.89 | -3.49% |
| 11/19/2018 | 452,991 | C$23.43 | -C$1.20 | -4.87% |
| 11/20/2018 | 841,308 | C$21.19 | -C$2.24 | -9.56% |
| 11/21/2018 | 1,073,810 | C$22.40 | C$1.21 | 5.71% |
| 11/22/2018 | 309,314 | C$22.99 | C$0.59 | 2.63% |
| 11/23/2018 | 263,385 | C$22.88 | -C$0.11 | -0.48% |
| 11/26/2018 | 519,168 | C$20.99 | -C$1.89 | -8.26% |
| 11/27/2018 | 709,856 | C$22.19 | C$1.20 | 5.72% |
| 11/28/2018 | 1,184,636 | C$22.65 | C$0.46 | 2.07% |
| 11/29/2018 | 837,578 | C$22.92 | C$0.27 | 1.19% |
| 11/30/2018 | 755,070 | C$21.99 | -C$0.93 | -4.06% |
| 12/3/2018 | 590,058 | C$21.99 | C$0.00 | 0.00% |
| 12/4/2018 | 763,351 | C$20.06 | -C$1.93 | -8.78% |
| 12/5/2018 | 440,174 | C$18.89 | -C$1.17 | -5.83% |
| 12/6/2018 | 1,054,682 | C$19.65 | C$0.76 | 4.02% |
| 12/7/2018 | 940,017 | C$18.80 | -C$0.85 | -4.33% |
| 12/10/2018 | 797,481 | C$18.19 | -C$0.61 | -3.24% |
| 12/11/2018 | 1,439,824 | C$16.94 | -C$1.25 | -6.87% |
| 12/12/2018 | 2,123,277 | C$18.23 | C$1.29 | 7.62% |
| 12/13/2018 | 495,052 | C$17.20 | -C$1.03 | -5.65% |
| 12/14/2018 | 644,313 | C$16.70 | -C$0.50 | -2.91% |
| 12/17/2018 | 610,590 | C$16.64 | -C$0.06 | -0.36% |
| 12/18/2018 | 781,253 | C$16.42 | -C$0.22 | -1.32% |
| 12/19/2018 | 838,625 | C$16.24 | -C$0.18 | -1.10% |
| 12/20/2018 | 846,175 | C$15.44 | -C$0.80 | -4.93% |
| 12/21/2018 | 1,930,382 | C$15.19 | -C$0.25 | -1.62% |
| 12/24/2018 | 800,046 | C$13.79 | -C$1.40 | -9.22% |

**Exhibit 3D**

## Maxar Technologies, Inc. (CN)

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 12/27/2018 | 1,097,233 | C$13.93 | C$0.14 | 1.02% |
| 12/28/2018 | 772,837 | C$16.07 | C$2.14 | 15.36% |
| 12/31/2018 | 626,199 | C$16.31 | C$0.24 | 1.49% |
| 1/2/2019 | 1,918,681 | C$16.92 | C$0.61 | 3.74% |
| 1/3/2019 | 1,773,704 | C$15.29 | -C$1.63 | -9.63% |
| 1/4/2019 | 4,320,642 | C$15.76 | C$0.47 | 3.07% |
| 1/7/2019 | 3,171,057 | C$10.62 | -C$5.14 | -32.61% |
| 1/8/2019 | 7,227,346 | C$8.06 | -C$2.56 | -24.11% |
| 1/9/2019 | 2,645,218 | C$8.30 | C$0.24 | 2.98% |
| 1/10/2019 | 1,386,981 | C$8.23 | -C$0.07 | -0.84% |
| 1/11/2019 | 1,557,527 | C$7.74 | -C$0.49 | -5.95% |
| 1/14/2019 | 1,527,047 | C$8.29 | C$0.55 | 7.11% |
| 1/15/2019 | 2,791,231 | C$7.37 | -C$0.92 | -11.10% |
| 1/16/2019 | 1,661,062 | C$6.88 | -C$0.49 | -6.65% |
| 1/17/2019 | 1,321,664 | C$6.78 | -C$0.10 | -1.45% |
| 1/18/2019 | 1,155,407 | C$6.65 | -C$0.13 | -1.92% |
| 1/21/2019 | 525,305 | C$6.45 | -C$0.20 | -3.01% |
| 1/22/2019 | 1,410,523 | C$6.88 | C$0.43 | 6.67% |
| 1/23/2019 | 1,290,842 | C$6.58 | -C$0.30 | -4.36% |
| 1/24/2019 | 861,600 | C$7.06 | C$0.48 | 7.29% |
| 1/25/2019 | 767,993 | C$7.42 | C$0.36 | 5.10% |
| 1/28/2019 | 993,436 | C$7.80 | C$0.38 | 5.12% |

## Exhibit 4A

## Maxar Technologies, Inc. (US)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 5/18/2018 | 835,781 | $39,474,094 | 1.48% |
| 5/25/2018 | 638,459 | $30,809,363 | 1.13% |
| 6/1/2018 | 620,437 | $29,574,577 | 1.10% |
| 6/8/2018 | 888,425 | $43,448,342 | 1.57% |
| 6/15/2018 | 1,945,864 | $99,593,478 | 3.45% |
| 6/22/2018 | 8,591,246 | $420,360,049 | 15.23% |
| 6/29/2018 | 2,946,449 | $145,085,020 | 5.03% |
| 7/6/2018 | 1,475,290 | $77,494,099 | 2.52% |
| 7/13/2018 | 1,330,619 | $69,658,258 | 2.27% |
| 7/20/2018 | 1,155,952 | $60,429,019 | 1.97% |
| 7/27/2018 | 1,502,318 | $79,017,507 | 2.54% |
| 8/3/2018 | 2,470,727 | $116,611,556 | 4.18% |
| 8/10/2018 | 5,790,155 | $225,262,214 | 9.79% |
| 8/17/2018 | 1,596,024 | $60,238,046 | 2.70% |
| 8/24/2018 | 2,556,192 | $89,247,619 | 4.32% |
| 8/31/2018 | 2,790,468 | $90,097,951 | 4.72% |
| 9/7/2018 | 2,362,002 | $73,570,165 | 3.99% |
| 9/14/2018 | 1,655,493 | $56,156,685 | 2.80% |
| 9/21/2018 | 2,300,140 | $83,814,518 | 3.89% |
| 9/28/2018 | 2,991,475 | $100,447,268 | 5.06% |
| 10/5/2018 | 1,624,910 | $52,913,394 | 2.75% |
| 10/12/2018 | 1,559,211 | $47,402,895 | 2.64% |
| 10/19/2018 | 1,110,869 | $33,528,359 | 1.88% |
| 10/26/2018 | 1,119,616 | $32,110,890 | 1.89% |
| **Average** | **2,160,755** | **$89,847,724** | **3.7%** |
| **Minimum** | **620,437** | **$29,574,577** | **1.1%** |
| **Maximum** | **8,591,246** | **$420,360,049** | **15.2%** |
| **Total** | **51,858,122** | **$2,156,345,366** | |

| Share Turnover | |
|---|---|
| **Calendar Days** | 174 |
| **Time Period (years)** | 0.476 |
| **Shares Out at End of Class Period** | 59,156,000 |
| **Total Volume in Class Period** | 53,426,787 |
| **Annualized Share Turnover** | 189.6% |

| Shares Outstanding | |
|---|---|
| 5/11/2018 | 56,415,000 |
| 5/31/2018 | 56,413,000 |
| 6/29/2018 | 58,629,000 |
| 7/23/2018 | 59,117,000 |
| 7/31/2018 | 59,125,000 |
| 8/31/2018 | 59,131,000 |
| 9/28/2018 | 59,137,000 |
| 10/16/2018 | 59,156,000 |
| 11/1/2018 | 59,149,000 |
| 11/30/2018 | 59,167,000 |

# Exhibit 4B

## Maxar Technologies Inc. (CN)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 5/18/2018 | 920,735 | C$55,715,003 | 1.63% |
| 5/25/2018 | 861,757 | C$53,648,776 | 1.53% |
| 6/1/2018 | 944,546 | C$58,291,031 | 1.67% |
| 6/8/2018 | 817,900 | C$51,923,053 | 1.45% |
| 6/15/2018 | 2,207,892 | C$147,982,286 | 3.91% |
| 6/22/2018 | 2,878,125 | C$188,446,488 | 5.10% |
| 6/29/2018 | 4,316,226 | C$282,217,884 | 7.36% |
| 7/6/2018 | 1,457,584 | C$100,408,301 | 2.49% |
| 7/13/2018 | 1,560,846 | C$107,221,663 | 2.66% |
| 7/20/2018 | 1,804,577 | C$122,767,325 | 3.08% |
| 7/27/2018 | 1,157,553 | C$79,837,909 | 1.96% |
| 8/3/2018 | 2,889,012 | C$177,105,008 | 4.89% |
| 8/10/2018 | 5,319,176 | C$264,899,736 | 9.00% |
| 8/17/2018 | 2,022,970 | C$100,274,770 | 3.42% |
| 8/24/2018 | 3,407,004 | C$154,187,505 | 5.76% |
| 8/31/2018 | 3,751,663 | C$156,435,612 | 6.34% |
| 9/7/2018 | 4,277,222 | C$176,649,825 | 7.23% |
| 9/14/2018 | 2,484,701 | C$110,205,300 | 4.20% |
| 9/21/2018 | 2,549,366 | C$120,324,298 | 4.31% |
| 9/28/2018 | 2,779,077 | C$121,094,225 | 4.70% |
| 10/5/2018 | 2,455,837 | C$102,710,480 | 4.15% |
| 10/12/2018 | 2,045,258 | C$79,589,017 | 3.46% |
| 10/19/2018 | 1,933,512 | C$76,250,022 | 3.27% |
| 10/26/2018 | 1,980,582 | C$74,333,434 | 3.35% |
| **Average** | **2,367,630** | **C$123,438,290** | **4.0%** |
| **Minimum** | **817,900** | **C$51,923,053** | **1.4%** |
| **Maximum** | **5,319,176** | **C$282,217,884** | **9.0%** |
| **Total** | **56,823,121** | **C$2,962,518,952** | |

| Share Turnover | |
|---|---|
| **Calendar Days** | 174 |
| **Time Period (years)** | 0.476 |
| **Shares Out at End of Class Period** | 59,156,000 |
| **Total Volume in Class Period** | 59,696,062 |
| **Annualized Share Turnover** | 211.8% |

| Shares Outstanding | |
|---|---|
| 5/11/2018 | 56,415,000 |
| 5/31/2018 | 56,413,000 |
| 6/29/2018 | 58,629,000 |
| 7/23/2018 | 59,117,000 |
| 7/31/2018 | 59,125,000 |
| 8/31/2018 | 59,131,000 |
| 9/28/2018 | 59,137,000 |
| 10/16/2018 | 59,156,000 |
| 11/1/2018 | 59,149,000 |
| 11/30/2018 | 59,167,000 |

# Exhibit 4C

## Maxar Technologies Inc. (US, CN)

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Volume as % of Shares Outstanding |
|---|---|---|
| 5/18/2018 | 1,756,516 | 3.11% |
| 5/25/2018 | 1,500,216 | 2.66% |
| 6/1/2018 | 1,564,983 | 2.77% |
| 6/8/2018 | 1,706,325 | 3.02% |
| 6/15/2018 | 4,153,756 | 7.36% |
| 6/22/2018 | 11,469,371 | 20.33% |
| 6/29/2018 | 7,262,675 | 12.39% |
| 7/6/2018 | 2,932,874 | 5.00% |
| 7/13/2018 | 2,891,465 | 4.93% |
| 7/20/2018 | 2,960,529 | 5.05% |
| 7/27/2018 | 2,659,871 | 4.50% |
| 8/3/2018 | 5,359,739 | 9.07% |
| 8/10/2018 | 11,109,331 | 18.79% |
| 8/17/2018 | 3,618,994 | 6.12% |
| 8/24/2018 | 5,963,196 | 10.09% |
| 8/31/2018 | 6,542,131 | 11.06% |
| 9/7/2018 | 6,639,224 | 11.23% |
| 9/14/2018 | 4,140,194 | 7.00% |
| 9/21/2018 | 4,849,506 | 8.20% |
| 9/28/2018 | 5,770,552 | 9.76% |
| 10/5/2018 | 4,080,747 | 6.90% |
| 10/12/2018 | 3,604,469 | 6.10% |
| 10/19/2018 | 3,044,381 | 5.15% |
| 10/26/2018 | 3,100,198 | 5.24% |
| **Average** | **4,528,385** | **7.7%** |
| **Minimum** | **1,500,216** | **2.7%** |
| **Maximum** | **11,469,371** | **20.3%** |
| **Total** | **108,681,243** | |

| Share Turnover | |
|---|---|
| **Calendar Days** | 174 |
| **Time Period (years)** | 0.476 |
| **Shares Out at End of Class Period** | 59,156,000 |
| **Total Volume in Class Period** | 113,122,849 |
| **Annualized Share Turnover** | 401.4% |

| Shares Outstanding | |
|---|---|
| 5/11/2018 | 56,415,000 |
| 5/31/2018 | 56,413,000 |
| 6/29/2018 | 58,629,000 |
| 7/23/2018 | 59,117,000 |
| 7/31/2018 | 59,125,000 |
| 8/31/2018 | 59,131,000 |
| 9/28/2018 | 59,137,000 |
| 10/16/2018 | 59,156,000 |
| 11/1/2018 | 59,149,000 |
| 11/30/2018 | 59,167,000 |

**Exhibit 5A**

# Maxar Technologies, Inc.

**Number of Analyst Reports by Company**

Source: Refinitiv Eikon, Thomson Reuters Knowledge, Counsel

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 1 | BMO Capital Markets | 7 |
| 2 | BuySellSignals Research | 3 |
| 3 | Canaccord Genuity | 7 |
| 4 | CIBC Capital Markets | 13 |
| 5 | Credit Suisse | 3 |
| 6 | GlobalData | 2 |
| 7 | MINKABU THE INOFONOID, Inc. | 1 |
| 8 | National Bank Financial | 6 |
| 9 | Raymond James Ltd. (Canada) | 4 |
| 10 | RBC Capital Markets | 16 |
| 11 | Sadif Analytics | 1 |
| 12 | Sadif Analytics Prime | 1 |
| 13 | Scotiabank GBM | 6 |
| 14 | Stifel Canada | 1 |
| 15 | TD Securities | 15 |
| 16 | Veritas Investment Research | 3 |
| 17 | Wright Reports | 3 |
| | **Total Analyst Reports in Class Period** | **92** |

**Exhibit 5B**

## Maxar Technologies, Inc.

**List of Analyst Reports**

Source: Refinitiv Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 5/9/2018 | TD Securities | (MAXR-N) Q1/18 First Look |
| 5/9/2018 | National Bank Financial | It's Time to Buy - Risk-to-Reward Improves |
| 5/9/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Maxar Technologies (TSX:MAXR, NYSE:MAXR) - Q1/18 results ahead of expectations, 2018E EPS guidance increased |
| 5/9/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Solid Q1 results, outlook and conf. call help to reassure; compelling risk/reward |
| 5/9/2018 | Raymond James Ltd. (Canada) | MAXR: Much Improved Visibility; Potential to Surprise in F2018 |
| 5/9/2018 | CIBC Capital Markets | MAXR: Q1 Results A Beat With Solid Book To Bill |
| 5/9/2018 | Canaccord Genuity | Q1 provides increased confidence in hitting guidance metrics |
| 5/9/2018 | Canaccord Genuity | Q1/18 First Look: A broad-based profit beat to start the year |
| 5/9/2018 | BMO Capital Markets | First Look at 1Q/18 |
| 5/9/2018 | CIBC Capital Markets | Q1 Headline Beat |
| 5/10/2018 | TD Securities | (MAXR-N) Q1 Builds Confidence in Management Targets |
| 5/10/2018 | Scotiabank GBM | Lowering Recommendation; New Contract Wins Remain the Key Focus in 2018 |
| 5/10/2018 | Veritas Investment Research | Maxar Technologies Ltd. (MAXR) Need-to-Know Q1-18 |
| 5/10/2018 | Stifel Canada | Solid Q1 encouraging; 2018 outlook unchanged |
| 5/10/2018 | BMO Capital Markets | Q1/18 Results: Solid Start to the Year |
| 5/15/2018 | CIBC Capital Markets | MAXR: Takeaways From Management Dinner |
| 5/16/2018 | Sadif Analytics Prime | Is Maxar Technologies Ltd a Good Long-Term Investment? |
| 5/16/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Maxar Technologies (MAXR) - Notes from the RBC Canadian Automotive, Industrials & Transportation Conference |
| 6/10/2018 | CIBC Capital Markets | MAXR: Picture Perfect - A Closer Look At The Imagery Business |
| 6/11/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Maxar Technologies (NYSE, TSX: MAXR) - Addition to the Russell 2000/3000 Indices should lead to ~5.6MM of share demand |
| 6/12/2018 | CIBC Capital Markets | MAXR: Organizational Shift Bodes Well For Opportunities |
| 6/12/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maxar Technologies Ltd |
| 6/19/2018 | GlobalData | Maxar Technologies Ltd. (MAXR) - Financial and Strategic SWOT Analysis Review |
| 6/25/2018 | MINKABU THE INOFONOID, Inc. | Maxar Technologies Report [2018-06-25] |
| 6/26/2018 | BuySellSignals Research | Maxar Technologies falls 26% in 3 years |
| 6/29/2018 | TD Securities | (MAXR-N) Forecast Update and Scenario Analysis |
| 6/29/2018 | TD Securities | (MAXR-N) Risk & Scenario Analysis Supports Bullish Outlook |
| 7/12/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Maxar appoints permanent CFO - Biggs Porter, an experienced public company CFO and A&D exec |

**Exhibit 5B**

## Maxar Technologies, Inc.

**List of Analyst Reports**

Source: Refinitiv Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|------|-------------|-------|
| 7/16/2018 | RBC Capital Markets | Maxar Technologies Ltd. - Maxar Technologies (TSX/NYSE: MAXR) acquires Neptec Design Group for C$42MM |
| 7/16/2018 | CIBC Capital Markets | MAXR: Acquires Neptec - Tuck-in Complements The Robotics Business |
| 7/16/2018 | National Bank Financial | Tuck-In Acquisition Adds Niche Technology |
| 7/17/2018 | TD Securities | (MAXR-N) Announces Bolt-On Acquisition of Neptec Design Group |
| 7/17/2018 | Canaccord Genuity | Tuck-in bolsters on-orbit servicing tech |
| 7/22/2018 | CIBC Capital Markets | MAXR: Q2 Preview: Focus On Cash Flow |
| 7/24/2018 | RBC Capital Markets | Maxar Technologies Ltd. - Q2/18E preview - Look for updates on integration, bid activity, Neptec and new CFO |
| 7/25/2018 | TD Securities | (MAXR-N) Q2/18 Preview |
| 7/25/2018 | National Bank Financial | A Look at Maxar Without GEO Comm |
| 7/25/2018 | Scotiabank GBM | Watching for Major Contract Opportunities in 2H/18 |
| 7/30/2018 | TD Securities | (MAXR-N) Agreement with Thales Alenia to Pursue Telesat LEO Constellation |
| 7/30/2018 | RBC Capital Markets | Maxar Technologies Ltd. - Maxar Technologies (NYSE/TSX: MAXR) - Selected in consortium with Thales to proceed with design phase of Telesat's LEO constellation |
| 7/30/2018 | CIBC Capital Markets | MAXR: Momentum In The LEO Opportunity - Announces Telesat Design Win |
| 7/31/2018 | TD Securities | (MAXR-N) Q2/18 First Look |
| 7/31/2018 | Canaccord Genuity | Following mixed Q2, model is slightly lower but we still see value here |
| 7/31/2018 | National Bank Financial | In Our View - It's Still on Track |
| 7/31/2018 | RBC Capital Markets | Maxar Technologies Ltd. - Maxar Technologies (TSX:MAXR, NYSE:MAXR) - Solid Q2/18 results, with 2018E outlook maintained; focus remains pipeline activity & LT cashflow expectations |
| 7/31/2018 | CIBC Capital Markets | MAXR: Q2/18 Results Solid - Solid LEO/Imagery Opportunities, But GEO A Drag |
| 7/31/2018 | Raymond James Ltd. (Canada) | MAXR: Shares Down While Defense Stocks Rallying All-Around |
| 7/31/2018 | Scotiabank GBM | Potential to Rightsize the Geosat Business |
| 7/31/2018 | Canaccord Genuity | Q2/18 first look: Q2 print and full year guide both have puts and takes |
| 7/31/2018 | BMO Capital Markets | CORRECTION: Takeaways From Management Meeting |
| 7/31/2018 | BMO Capital Markets | First Look at Q2/18 Results |
| 7/31/2018 | BMO Capital Markets | Q2/18 Results: Mixed Guidance |
| 7/31/2018 | CIBC Capital Markets | Q2/18 First Look - Solid Quarter |
| 8/1/2018 | TD Securities | (MAXR-N) Market Hang-up with Short-term Overshadows Long-term Opportunity |
| 8/1/2018 | RBC Capital Markets | Maxar Technologies Ltd. - Solid Q2; several moving parts, but outlook unchanged. Attractive risk/reward |

**Exhibit 5B**

## Maxar Technologies, Inc.

**List of Analyst Reports**

Source: Refinitiv Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 8/1/2018 | Veritas Investment Research | Maxar Technologies Ltd. (MAXR) Need-to-Know Q2-18 |
| 8/3/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maxar Technologies Ltd |
| 8/6/2018 | Credit Suisse | MAXR: MAXR sees GEO bottoming with potential LEO offset, but only time will tell |
| 8/7/2018 | TD Securities | (MAXR-N) Negative Report on Maxar Emerges |
| 8/7/2018 | Scotiabank GBM | First Take on the Short Thesis - Key Takeaways |
| 8/7/2018 | Raymond James Ltd. (Canada) | MAXR: Negative Report Deals a Blow; Our Take-Aways |
| 8/7/2018 | BMO Capital Markets | Thoughts on Short Report |
| 8/8/2018 | Veritas Investment Research | Maxar Technologies Ltd. (MAXR) Flash: Assessing Concerns |
| 8/9/2018 | Canaccord Genuity | Live from our Growth Conference |
| 8/15/2018 | Sadif Analytics | Will Maxar Technologies Ltd Perform Long Term? |
| 8/24/2018 | TD Securities | (MAXR-N) Corporate Update; Outlook Unchanged - Support for Undervaluation |
| 8/24/2018 | National Bank Financial | Maxar's reponse to short report |
| 8/24/2018 | Raymond James Ltd. (Canada) | MAXR: MAXR Rebuttal |
| 8/24/2018 | BMO Capital Markets | Maxar Responds to Short Report |
| 8/27/2018 | BuySellSignals Research | Maxar Technologies accelerates decline, down 49% in 2 years |
| 8/28/2018 | Scotiabank GBM | Considering an Exit from Geosat in F2019 |
| 9/5/2018 | Canaccord Genuity | EnhancedView renewed, positive indication on the future of a key relationship |
| 9/5/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Assessing concerns, Maxar's response to short report, and the overall investment thesis |
| 9/5/2018 | RBC Capital Markets | Research at a Glance - [U.S.] Sep 5,2018 |
| 9/5/2018 | National Bank Financial | Transitioning EnhancedView to NRO |
| 9/6/2018 | TD Securities | (MAXR-N) Imagery Contract Option Exercises |
| 9/6/2018 | GlobalData | Maxar Technologies Ltd (MAXR) - Financial and Strategic SWOT Analysis Review |
| 9/6/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Maxar Technologies (NYSE/TSX: MAXR) - Highlights from the RBC Global Industrials Conference |
| 9/6/2018 | CIBC Capital Markets | MAXR: Space As A Free Option |
| 9/7/2018 | TD Securities | (MAXR-N) Forecast Update |
| 9/20/2018 | Credit Suisse | Last Edition - U.S. - Thursday, September 20, 2018 |
| 9/20/2018 | Credit Suisse | MAXR: Many Known Unknowns |
| 9/30/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Maxar Technologies Ltd |
| 9/30/2018 | CIBC Capital Markets | MAXR: Montreal Satellite Facility Site Tour |
| 10/9/2018 | TD Securities | (MAXR-N) U.S. Government Contract and U.S. Redomiciling Update |

**Exhibit 5B**

## Maxar Technologies, Inc.

**List of Analyst Reports**

Source: Refinitiv Eikon, Thomson Reuters Knowledge, Counsel

| Date | Contributor | Title |
|---|---|---|
| 10/9/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Maxar Technologies Ltd. (NYSE/TSX: MAXR) - Maxar accelerates planned U.S. domestication to January 2019 |
| 10/17/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Q3/18E preview - Many moving parts, but the transition is progressing |
| 10/18/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Maxar Technologies (NYSE/TSX: MAXR) - Awarded $92MM contract from the NGA for advanced analytics applied to national security issues |
| 10/21/2018 | CIBC Capital Markets | MAXR: Q3 Preview - Focus On Cash Flow |
| 10/22/2018 | Scotiabank GBM | Awaiting Clarity on the Geo Business; U.S. Domestication on the Horizon |
| 10/24/2018 | TD Securities | (MAXR-N) Q3/18 Preview |
| 10/29/2018 | BuySellSignals Research | Maxar Technologies falls for a fourth consecutive year, a four-year fall of 57% |
| 10/31/2018 | TD Securities | (MAXR-N) Q3/18 Conference Call Highlights |
| 10/31/2018 | TD Securities | (MAXR-N) Q3/18 First Look |
| 10/31/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Maxar Technologies (TSX:MAXR, NYSE:MAXR) - Q3/18 results below expectations, with 2018E outlook reduced & SSL impairment charge; focus remains pipeline activity & LT cash flow expectations |
| 10/31/2018 | CIBC Capital Markets | MAXR: Geo Business Spooks Investors - Downgrading To Neutral |
| 10/31/2018 | National Bank Financial | No Treat this Halloween |
| 10/31/2018 | Scotiabank GBM | Outlook Moves Lower on Shortfall in Geo Business |
| 10/31/2018 | Canaccord Genuity | Q3 first look: No relief here for investors |
| 10/31/2018 | BMO Capital Markets | First Look at Q3/18 Results |
| 10/31/2018 | CIBC Capital Markets | Q3/18 Results Weak; Guidance Revised Lower |
| 11/1/2018 | TD Securities | (MAXR-N) Q3/18; Valuation Reflects Elevated Uncertainty Leaving Upside - Corrected Version |
| 11/1/2018 | Canaccord Genuity | Following a negative surprise in Q3, we've materially reduced our forecasts and are moving to SPECULATIVE BUY |
| 11/1/2018 | Stifel Canada | GEOSAT sale likely, bottoming process underway |
| 11/1/2018 | RBC Capital Markets | Maxar Technologies Ltd.  - Disappointing Q3 results & $384MM SSL impairment (expected), but -45% overcorrects |
| 11/1/2018 | Veritas Investment Research | Maxar Technologies Ltd.  (MAXR) Need-to-Know Q3-18 |
| 11/1/2018 | Raymond James Ltd. (Canada) | MAXR: A Bit Too Close for Comfort – But Only in a Worst Case Scenario |
| 11/1/2018 | Credit Suisse | MAXR: Too close for comfort |
| 11/1/2018 | BMO Capital Markets | Q3/18 Results: GEO Challenges Impact EBITDA |

**Exhibit 5C**

## Maxar Technologies, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/22/2018 | Fourth-Quarter 2017 Earnings | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/21/2018** | **Price Target as of 2/23/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BMO Capital Markets | $69.69 | $63.98 | -8.19% | outperform | outperform |
| Canaccord Genuity | $73.05 | $70.00 | -4.18% | buy | buy |
| CIBC Capital Markets | $71.77 | $69.25 | -3.51% | outperform | outperform |
| Credit Suisse | $75.95 | $76.34 | 0.51% | outperform | outperform |
| ISS-EVA | | | | hold | hold |
| National Bank Financial | $72.96 | $60.00 | -17.76% | sector perform | sector perform |
| Raymond James | $65.77 | $63.19 | -3.92% | market perform | market perform |
| RBC Capital Markets | $74.44 | $72.00 | -3.28% | outperform | outperform |
| Scotiabank | $69.69 | $67.00 | -3.86% | sector outperform | sector outperform |
| Stifel Canada | $74.39 | $63.19 | -15.06% | buy | buy |
| TD Securities | $71.42 | $71.09 | -0.46% | buy | buy |
| **Total** | **$71.91** | **$67.60** | **-5.99%** | | |

| 5/9/2018 | First-Quarter 2018 Earnings | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/8/2018** | **Price Target as of 5/10/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BMO Capital Markets | $62.80 | $63.40 | 0.96% | outperform | outperform |
| Canaccord Genuity | $70.00 | $70.00 | 0.00% | buy | buy |
| CIBC Capital Markets | $68.30 | $68.49 | 0.28% | outperform | outperform |
| Credit Suisse | $52.00 | $52.00 | 0.00% | neutral | neutral |
| National Bank Financial | $60.00 | $60.00 | 0.00% | sector perform | outperform |
| Raymond James | $59.00 | $59.00 | 0.00% | outperform | outperform |
| RBC Capital Markets | $72.00 | $75.00 | 4.17% | outperform | outperform |
| Scotiabank | $60.00 | $56.00 | -6.67% | sector outperform | sector perform |
| Stifel Canada | $63.19 | $62.62 | -0.90% | buy | buy |
| TD Securities | $69.00 | $72.00 | 4.35% | buy | buy |
| Veritas Investment Research Co | $54.50 | $54.50 | 0.00% | buy | buy |
| **Total** | **$62.80** | **$63.00** | **0.32%** | | |

| 7/31/2018 | Second-Quarter 2018 Earnings | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 7/30/2018** | **Price Target as of 8/1/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BMO Capital Markets | $61.12 | $58.42 | -4.42% | outperform | outperform |
| Canaccord Genuity | $70.00 | $70.00 | 0.00% | buy | buy |
| CIBC Capital Markets | $67.59 | $63.42 | -6.17% | outperform | outperform |
| Credit Suisse | $52.00 | $52.00 | 0.00% | neutral | neutral |
| ISS-EVA | | | | sell | sell |
| National Bank Financial | $60.00 | $60.00 | 0.00% | outperform | outperform |
| Raymond James | $59.00 | $59.00 | 0.00% | outperform | outperform |
| RBC Capital Markets | $73.00 | $73.00 | 0.00% | outperform | outperform |
| Scotiabank | $56.00 | $53.00 | -5.36% | sector perform | sector perform |
| Stifel Canada | $62.62 | $62.62 | 0.00% | buy | buy |
| TD Securities | $67.00 | $65.00 | -2.99% | buy | buy |
| Veritas Investment Research Co | $54.50 | $53.50 | -1.83% | buy | buy |
| **Total** | **$62.08** | **$60.91** | **-1.88%** | | |

| 10/31/2018 | Third-Quarter 2018 Earnings | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 10/30/2018** | **Price Target as of 11/5/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| BMO Capital Markets | $58.37 | $26.73 | -54.21% | outperform | outperform |
| Canaccord Genuity | $70.00 | $30.00 | -57.14% | buy | speculative buy |
| CIBC Capital Markets | $52.62 | $29.26 | -44.39% | outperform | neutral |
| Credit Suisse | $40.00 | $17.00 | -57.50% | neutral | neutral |
| National Bank Financial | $60.00 | $45.00 | -25.00% | outperform | outperform |
| Raymond James | $59.00 | $25.00 | -57.63% | outperform | outperform |
| RBC Capital Markets | $57.00 | $40.00 | -29.82% | outperform | outperform |
| Scotiabank | $45.00 | $24.00 | -46.67% | sector perform | sector perform |
| Stifel Canada | $62.62 | $26.73 | -57.31% | buy | buy |
| TD Securities | $60.00 | $34.00 | -43.33% | buy | speculative buy |
| Veritas Investment Research Co | $53.50 | $38.00 | -28.97% | buy | buy |
| **Total** | **$56.19** | **$30.52** | **-45.69%** | | |

# Exhibit 6

## Maxar Technologies, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 5/9/2018 | 5/31/2018 |
| 2 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 5/14/2018 | 5/31/2018 |
| 3 | S-8 | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 5/15/2018 | |
| 4 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 6/15/2018 | 6/15/2018 |
| 5 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 7/12/2018 | 7/31/2018 |
| 6 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 7/17/2018 | 7/31/2018 |
| 7 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 7/31/2018 | 7/31/2018 |
| 8 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 8/7/2018 | 8/31/2018 |
| 9 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 8/15/2018 | 8/31/2018 |
| 10 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 8/24/2018 | 8/31/2018 |
| 11 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 9/5/2018 | 9/5/2018 |
| 12 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 9/6/2018 | 9/5/2018 |
| 13 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 9/6/2018 | 9/5/2018 |
| 14 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 10/9/2018 | 10/9/2018 |
| 15 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 10/16/2018 | 10/16/2018 |
| 16 | 6-K | MAXAR TECHNOLOGIES INC.(MAXAR TECHNOLOGIES LTD.) | 10/31/2018 | 10/31/2018 |

# Exhibit 7

## Maxar Technologies, Inc.

**Market Maker Activity from 5/2018 to 10/2018**

Source: Bloomberg ( MAXR US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 1,329,843 |
| 2 | UBSS | UBS SECURITIES LLC. | 1,049,288 |
| 3 | INCA | INSTINET CORPORATION | 525,578 |
| 4 | LEHM | BARCLAYS CAPITAL INC. | 503,014 |
| 5 | TRBT | TRADEBOT SYSTEMS, INC. | 457,389 |
| 6 | GTSZ | GTS SECURITIES LLC | 279,583 |
| 7 | GSCO | GOLDMAN SACHS | 245,997 |
| 8 | TRCM | TRC MARKETS LLC | 166,442 |
| 9 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 158,806 |
| 10 | DBAB | DEUTSCHE BANK SECURITIES INC. | 149,946 |
| 11 | NFSC | NATIONAL FINANCIAL SERVICES LL | 128,060 |
| 12 | JMPT | JUMP TRADING, LLC | 127,220 |
| 13 | ITGI | ITG INC. | 121,263 |
| 14 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 103,513 |
| 15 | NITE | VIRTU AMERICAS LLC | 100,524 |
| 16 | IEQY | CITADEL SECURITIES LLC | 98,155 |
| 17 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 69,411 |
| 18 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 59,741 |
| 19 | LIME | LIME BROKERAGE LLC | 55,351 |
| 20 | IBKR | INTERACTIVE BROKERS LLC | 45,416 |
| 21 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 34,449 |
| 22 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 32,741 |
| 23 | GSCS | GOLDMAN, SACHS & CO. | 31,556 |
| 24 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 30,346 |
| 25 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 21,958 |
| 26 | FOXB | | 20,935 |
| 27 | GSLT | GOLDMAN SACHS & CO. LLC | 17,837 |
| 28 | NQRB | BRUT, LLC | 15,737 |
| 29 | CTDL | CITADEL DERIVATIVES GROUP LLC | 14,857 |
| 30 | JEFF | JEFFERIES & COMPANY, INC. | 13,287 |
| 31 | CPEX | CLEARPOOL EXECUTION SERVICES | 10,878 |
| 32 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 8,730 |
| 33 | SPHN | STEPHENS INC. | 8,500 |
| 34 | DEGS | DART EXECUTIONS, LLC | 7,971 |
| 35 | ETRS | E*TRADE CLEARING LLC | 6,630 |
| 36 | PDQM | PDQ ATS. INC. | 6,572 |
| 37 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 6,504 |
| 38 | GEBB | GLOBAL EXECUTION BROKERS, LP | 5,850 |
| 39 | MKMP | MKM PARTNERS | 5,000 |
| 40 | WCHV | WELLS FARGO SECURITIES, LLC | 3,998 |
| 41 | WSEA | WOLVERINE SECURITIES | 3,596 |
| 42 | BERN | SANFORD C. BERNSTEIN AND CO. I | 3,508 |
| 43 | SPDR | SPEEDROUTE LLC | 3,398 |
| 44 | INJX | INSTINET, LLC | 2,600 |
| 45 | DRWK | | 1,907 |
| 46 | CHAS | CHARLES SCHWAB AND CO. INC. | 1,185 |
| 47 | LXBJ | BENJAMIN & JEROLD BROKERAGE I, LLC | 1,148 |
| 48 | DCHF | DART EXECUTIONS, LLC | 1,121 |
| 49 | PATH | BENJAMIN & JEROLD BROKERAGE I, LLC | 937 |
| 50 | NITP | VIRTU AMERICAS LLC | 882 |
| 51 | SAGL | SAGETRADER, LLC | 700 |
| 52 | LSCI | LEK SECURITIES CORPORATION | 658 |

# Exhibit 7

## Maxar Technologies, Inc.

**Market Maker Activity from 5/2018 to 10/2018**

Source: Bloomberg ( MAXR US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 53 | SPTD | STOCK USA INVESTMENTS | 609 |
| 54 | ETFA | ELECTRONIC TRANSACTION CLEARING, INC. | 600 |
| 55 | GLPX | ACS EXECUTION SERVICES, LLC | 600 |
| 56 | BAYT | BAYPOINT TRADING LLC | 500 |
| 57 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 453 |
| 58 | WEXX | WOLVERINE EXECUTION SERVICES, | 322 |
| 59 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 280 |
| 60 | WBPX | WHITE BAY PT LLC | 265 |
| 61 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 200 |
| 62 | HSBC | HSBC SECURITIES (USA) INC. | 200 |
| 63 | PIPR | PIPER JAFFRAY & CO. | 200 |
| 64 | ETEI | ELECTRONIC TRANSACTION CLEARING, INC. | 100 |
| 65 | TSSM | TWO SIGMA SECURITIES | 100 |

**Exhibit 8A**

## Maxar Technologies Inc.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 5/15/2018 | 3.90% |
| 5/31/2018 | 3.90% |
| 6/15/2018 | 4.00% |
| 6/29/2018 | 3.90% |
| 7/31/2018 | 3.80% |
| 8/15/2018 | 3.80% |
| 8/31/2018 | 3.80% |
| 9/14/2018 | 3.80% |
| 9/28/2018 | 3.90% |
| 10/15/2018 | 3.90% |
| **Class Period Average:** | **3.87%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

# Exhibit 8B

## Maxar Technologies Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest U.S. | Short Interest Canada | Total Short Interest U.S. and Canada[1] | Change In Total Short Interest | Shares Outstanding | Float[2] | Total Short Interest as % of: | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Shares Outstanding | Float |
| 5/15/2018 | 3,937,751 | 982,140 | 4,919,891 | | 56,415,000 | 55,600,477 | 8.72% | 8.85% |
| 5/31/2018 | 3,834,810 | 993,467 | 4,828,277 | (91,614) | 56,413,000 | 55,598,477 | 8.56% | 8.68% |
| 6/15/2018 | 5,057,369 | 1,153,558 | 6,210,927 | 1,382,650 | 56,413,000 | 55,598,477 | 11.01% | 11.17% |
| 6/29/2018 | 6,298,805 | 1,406,321 | 7,705,126 | 1,494,199 | 58,629,000 | 57,833,749 | 13.14% | 13.32% |
| 7/31/2018 | 5,936,887 | 1,165,958 | 7,102,845 | (602,281) | 59,125,000 | 58,329,749 | 12.01% | 12.18% |
| 8/15/2018 | 6,438,619 | 1,601,559 | 8,040,178 | 937,333 | 59,125,000 | 58,329,749 | 13.60% | 13.78% |
| 8/31/2018 | 6,884,156 | 1,681,987 | 8,566,143 | 525,965 | 59,131,000 | 58,335,749 | 14.49% | 14.68% |
| 9/14/2018 | 7,755,599 | 1,632,092 | 9,387,691 | 821,548 | 59,131,000 | 58,335,749 | 15.88% | 16.09% |
| 9/28/2018 | 7,374,523 | 1,415,823 | 8,790,346 | (597,345) | 59,137,000 | 58,311,524 | 14.86% | 15.07% |
| 10/15/2018 | 7,260,869 | 1,610,247 | 8,871,116 | 80,770 | 59,137,000 | 58,311,524 | 15.00% | 15.21% |
| **Class Period Average:** | **6,077,939** | **1,364,315** | **7,442,254** | **439,025** | **58,265,600** | **57,458,522** | **12.73%** | **12.91%** |
| **Class Period Minimum:** | **3,834,810** | **982,140** | **4,828,277** | **(602,281)** | **56,413,000** | **55,598,477** | **8.56%** | **8.68%** |
| **Class Period Maximum:** | **7,755,599** | **1,681,987** | **9,387,691** | **1,494,199** | **59,137,000** | **58,335,749** | **15.88%** | **16.09%** |

[1] The total short interest in Maxar stock includes short interest as reported by FINRA and the Investment Industry Regulatory Organization of Canada ("IIROC").

[2] Float is equal to shares outstanding less insider holdings.

# Exhibit 9

## Maxar Technologies, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | |
|---|---|---|---|---|
| Available Shares Held by Institutions | 87.4% | 92.9% | 92.8% | 82.8% |
| Short Interest | 4,757,287 | 7,705,126 | 8,790,346 | 5,848,194 |
| Shares Outstanding | 56,223,000 | 58,629,000 | 59,137,000 | 59,167,000 |
| Shares Held by Insiders | 814,523 | 795,251 | 825,476 | 1,156,769 |
| Shares Held by Institutions | 52,598,994 | 60,888,266 | 62,251,030 | 52,870,258 |
| Number of Institutions With Holdings | 202 | 246 | 245 | 192 |

| Institution/Individual | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|
| Chookaszian (Dennis H.) | 14,071 | 14,071 | 14,071 | 34,071 |
| Cyprus (Nicholas Stanley) | 13,385 | 13,385 | 13,385 | 14,885 |
| Estes (Howell Marion III) | 23,908 | 23,908 | 25,408 | 29,258 |
| FRAZIER LEON ANTHONY | 32,770 | 32,770 | 32,770 | 36,715 |
| Friedmann (Daniel E) | 7,076 | 0 | 0 | 0 |
| Garver (Lori B.) | 0 | 0 | 0 | 2,000 |
| Hascall (Timothy Mark) | 47,682 | 47,682 | 47,682 | 51,518 |
| Isham (Joanne O'Rourke) | 0 | 0 | 0 | 1,000 |
| Jablonsky (Daniel Lee) | 0 | 0 | 0 | 62,658 |
| Kehler (C. Robert) | 0 | 0 | 0 | 1,100 |
| Kenning (Brian G) | 0 | 0 | 0 | 2,000 |
| Kley (Michelle) | 425 | 425 | 425 | 4,236 |
| Lance (Howard L) | 603,144 | 603,144 | 626,869 | 699,556 |
| Louis (Peter) | 12,196 | 0 | 0 | 0 |
| Mason (Leon Roger Jr) | 6,835 | 6,835 | 6,835 | 8,500 |
| Osborne (Donald) | 6,214 | 6,214 | 6,214 | 6,214 |
| Phillips Robert L | 8,000 | 8,000 | 8,000 | 10,000 |
| Porter (Biggs C) | 0 | 0 | 0 | 63,954 |
| Scott (Walter Stewart) | 0 | 0 | 0 | 69,639 |
| Stephenson (Bruce) | 12,000 | 12,000 | 17,000 | 19,993 |
| Wirasekara (Anil) | 19,549 | 19,549 | 19,549 | 19,549 |
| Zahler (Eric J) | 3,000 | 3,000 | 3,000 | 6,000 |
| Zamarian (Dario) | 4,268 | 4,268 | 4,268 | 13,923 |
| 1832 Asset Management L.P. | 884,500 | 1,664,719 | 1,853,577 | 15,971 |
| Acker Finley, Inc. | 6,200 | 0 | 0 | 0 |
| Addenda Capital, Inc. | 126,062 | 159,772 | 158,542 | 151,107 |
| Adroit Investment Management, Ltd. | 13,386 | 12,946 | 20,200 | 0 |
| Advisor Group, Inc | 232 | 559 | 574 | 417 |
| AGF Investments Inc. | 287,576 | 79,172 | 330,126 | 405,126 |
| Alberta Investment Management Corporation | 45,000 | 106,100 | 29,400 | 0 |
| AllianceBernstein L.P. | 0 | 81,200 | 76,300 | 76,300 |
| Allianz Global Investors Asia Pacific Limited | 0 | 0 | 0 | 21,462 |
| Allianz Global Investors U.S. LLC | 0 | 0 | 0 | 1,545 |
| Alyeska Investment Group, L.P. | 580,747 | 805,089 | 726,749 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 0 | 7,718 | 7,651 | 0 |
| Ameritas Investment Partners, Inc. | 0 | 4,750 | 4,750 | 4,750 |
| Analytic Investors, LLC_NLE | 0 | 0 | 94,264 | 0 |
| Aperio Group, LLC | 0 | 13,815 | 6,547 | 16,915 |
| AQR Capital Management, LLC | 0 | 0 | 0 | 60,654 |
| Argenta Fund | 24,515 | 38,934 | 46,770 | 42,749 |
| Ariel Investments, LLC | 0 | 1,531 | 3,943 | 3,943 |
| Arrow Capital Management Inc. | 0 | 0 | 215 | 0 |
| Assenagon Asset Management S.A. | 0 | 0 | 0 | 5,994 |
| ATB Investment Management Inc. | 544,523 | 465,263 | 481,853 | 53,410 |
| AXA Investment Managers UK Ltd. | 1,900 | 1,900 | 1,900 | 0 |

# Exhibit 9

## Maxar Technologies, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | |
|---|---|---|---|---|
| Available Shares Held by Institutions | 87.4% | 92.9% | 92.8% | 82.8% |
| Short Interest | 4,757,287 | 7,705,126 | 8,790,346 | 5,848,194 |
| Shares Outstanding | 56,223,000 | 58,629,000 | 59,137,000 | 59,167,000 |
| Shares Held by Insiders | 814,523 | 795,251 | 825,476 | 1,156,769 |
| Shares Held by Institutions | 52,598,994 | 60,888,266 | 62,251,030 | 52,870,258 |
| Number of Institutions With Holdings | 202 | 246 | 245 | 192 |

| Institution/Individual | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|
| AXA Rosenberg Investment Management LLC | 168,400 | 171,000 | 156,000 | 0 |
| AXA Rosenberg Investment Management Ltd. | 63,200 | 63,200 | 63,200 | 63,200 |
| Azimut Capital Management Sgr SpA | 0 | 3,500 | 3,500 | 3,500 |
| Balyasny Asset Management LP | 10,747 | 5,715 | 0 | 27,037 |
| Bank of Nova Scotia | 28,753 | 21,356 | 23,011 | 10,695 |
| Barclays Bank PLC | 15,334 | 5,084 | 24,499 | 4,070 |
| Barclays Capital | 0 | 127 | 748 | 0 |
| Barclays Capital Inc. | 12 | 12 | 74 | 0 |
| Bessemer Trust Company, N.A. (US) | 7,862 | 14,741 | 14,741 | 9,741 |
| BetaShares Capital Ltd. | 0 | 0 | 5,200 | 8,192 |
| BlackRock Asset Management Canada Limited | 4,454 | 1,224 | 1,224 | 1,224 |
| BlackRock Financial Management, Inc. | 0 | 108,820 | 109,434 | 165,764 |
| BlackRock Institutional Trust Company, N.A. | 0 | 2,362,514 | 2,381,419 | 2,481,728 |
| BlackRock Investment Management (UK) Ltd. | 3,639 | 0 | 9,367 | 29,029 |
| BlackRock Investment Management, LLC | 0 | 185,875 | 186,600 | 190,770 |
| BlackRock Japan Co., Ltd. | 0 | 0 | 0 | 11,029 |
| BlueCrest Capital Management LLP | 0 | 27,565 | 0 | 40,137 |
| BMO Asset Management Inc. | 345,429 | 470,716 | 486,400 | 124,010 |
| BMO Capital Markets (US) | 2,700 | 3,202 | 3,287 | 3,697 |
| BMO Family Office, LLC | 1,910 | 2,526 | 13,797 | 12,432 |
| BMO Harris Bank N.A. | 626 | 0 | 0 | 0 |
| BMO Nesbitt Burns Inc. | 520,112 | 320,647 | 416,649 | 576,421 |
| BMO Private Investment Counsel Inc. | 60,207 | 59,068 | 46,086 | 304 |
| BNP Paribas Securities Corp. North America | 4 | 3,014 | 3,308 | 1,430 |
| BNY Mellon Asset Management | 2,521 | 99,889 | 102,573 | 104,322 |
| BNY Mellon Wealth Management | 12 | 12 | 0 | 250 |
| BofA Global Research (US) | 19,740 | 17,127 | 66,080 | 80,730 |
| BPI Gestão de Activos - S.G.F.I.M., S.A. | 0 | 0 | 123 | 225 |
| British Columbia Investment Management Corp. | 489,730 | 489,730 | 489,730 | 104,919 |
| Broadview Advisors, LLC_NLE | 0 | 66,200 | 0 | 0 |
| California Public Employees' Retirement System | 83,875 | 129,349 | 129,349 | 129,349 |
| California State Teachers Retirement System | 0 | 86,710 | 86,680 | 87,864 |
| Callan LLC | 2,900 | 3,100 | 3,100 | 3,645 |
| Canal Insurance Company | 0 | 0 | 10,000 | 35,000 |
| Canoe Financial LP | 203,497 | 203,497 | 0 | 0 |
| Canso Investment Counsel Ltd. | 0 | 32,400 | 43,200 | 101,400 |
| Cardinal Capital Management, Inc. | 638,570 | 1,100 | 475 | 0 |
| Carson Wealth Management Group | 0 | 0 | 0 | 37 |
| Centiva Capital, LP | 0 | 0 | 17,500 | 0 |
| CGOV Asset Management_NLE | 391,886 | 392,886 | 440,729 | 0 |
| Charles Schwab Investment Management, Inc. | 113,235 | 283,558 | 302,278 | 357,707 |
| CI Investments Inc. | 387,588 | 545,988 | 1,032,588 | 969,735 |
| CIBC Asset Management Inc. | 756,043 | 791,142 | 772,568 | 30,904 |
| CIBC Private Wealth Management | 0 | 20,000 | 30,000 | 30,000 |
| CIBC World Markets Inc. | 358,945 | 454,168 | 497,842 | 269,618 |

# Exhibit 9

## Maxar Technologies, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | |
|---|---|---|---|---|
| Available Shares Held by Institutions | 87.4% | 92.9% | 92.8% | 82.8% |
| Short Interest | 4,757,287 | 7,705,126 | 8,790,346 | 5,848,194 |
| Shares Outstanding | 56,223,000 | 58,629,000 | 59,137,000 | 59,167,000 |
| Shares Held by Insiders | 814,523 | 795,251 | 825,476 | 1,156,769 |
| Shares Held by Institutions | 52,598,994 | 60,888,266 | 62,251,030 | 52,870,258 |
| Number of Institutions With Holdings | 202 | 246 | 245 | 192 |

| Institution/Individual | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|
| Cidel Asset Management Inc. | 657,002 | 688,932 | 11,989 | 0 |
| Citadel Advisors LLC | 6,900 | 28,129 | 107,406 | 135,845 |
| Citi Investment Research (US) | 491 | 407,109 | 16,956 | 16,916 |
| City National Rochdale, LLC | 0 | 0 | 103 | 0 |
| ClariVest Asset Management LLC | 141,899 | 127,171 | 142,718 | 0 |
| Connor, Clark & Lunn Investment Management Ltd. | 1,534,462 | 1,799,915 | 1,197,559 | 346,667 |
| Counterpoint Mutual Funds, LLC | 0 | 0 | 6,396 | 0 |
| CPP Investment Board | 0 | 62,265 | 124,925 | 220,765 |
| Creative Financial Designs, Inc. | 0 | 0 | 200 | 0 |
| Credit Suisse Asset Management | 34,794 | 34,794 | 34,794 | 52,494 |
| Credit Suisse Asset Management, LLC (US) | 0 | 68,001 | 9,401 | 7,301 |
| Credit Suisse Securities (Canada), Inc. | 0 | 0 | 77,598 | 77,598 |
| Credit Suisse Securities (Europe) Limited | 12,663 | 5,344 | 203 | 227 |
| Credit Suisse Securities (USA) LLC | 1,260 | 22,086 | 3,504 | 9,356 |
| Crestline Investors, Inc. | 40,431 | 61,124 | 124,869 | 167,058 |
| Cubist Systematic Strategies, LLC | 0 | 0 | 17,488 | 122,763 |
| Cumberland Private Wealth Management Inc. | 0 | 8,505 | 7,900 | 0 |
| Cutler Group, LP | 0 | 0 | 587 | 400 |
| CWB Mclean & Partners Wealth Management Ltd. | 10,595 | 12,340 | 12,340 | 12,340 |
| CWB Wealth Management | 0 | 0 | 17,346 | 0 |
| Cypress Capital Management Ltd. | 50,000 | 50,000 | 50,000 | 80,000 |
| D. E. Shaw & Co., L.P. | 192,034 | 110,718 | 11,046 | 34,459 |
| DB Asset Management Co Ltd. | 2,297 | 1,713 | 1,500 | 1,500 |
| Desjardins Global Asset Management | 0 | 41,760 | 5,394 | 0 |
| Deutsche Asset Management Americas | 79,112 | 158,055 | 127,042 | 298,665 |
| Deutsche Bank Securities Inc. | 1,845 | 4,338 | 816 | 3,894 |
| Dimensional Fund Advisors, L.P. | 56,215 | 56,184 | 93,883 | 93,883 |
| Dimensional Fund Advisors, Ltd. | 13,166 | 13,166 | 14,336 | 14,336 |
| Dorchester Wealth Management Company | 6,000 | 6,000 | 13,000 | 0 |
| Douglas C. Lane & Associates | 1,029,797 | 1,296,513 | 1,920,014 | 2,817,211 |
| DWS Investment GmbH | 0 | 18,131 | 20,504 | 18,301 |
| DWS Investments UK Limited | 0 | 18,131 | 20,679 | 18,301 |
| Dynamic Technology Lab Pte. Ltd. | 0 | 0 | 21,618 | 0 |
| Elk Creek Partners, LLC_NLE | 298,513 | 390,996 | 761,020 | 0 |
| Empire Life Investments Inc. | 1,972,746 | 1,906,561 | 2,284,572 | 475,091 |
| Essex Investment Management Company, LLC | 0 | 0 | 0 | 23,767 |
| ETFS Management Aus Ltd | 2,467 | 2,467 | 2,467 | 2,467 |
| Factorial Partners LLC | 0 | 0 | 0 | 31,000 |
| Federated Hermes MDTA LLC | 0 | 0 | 0 | 130,781 |
| Fidelity International | 0 | 0 | 15,000 | 0 |
| Fidelity Investments Canada ULC | 91,040 | 0 | 0 | 0 |
| Fidelity Management & Research Company LLC | 1,372 | 0 | 0 | 0 |
| Fiera Capital Corporation | 288,378 | 2,187,806 | 2,502,956 | 2,004,806 |
| Fiera Investments LP | 18,171 | 18,171 | 18,171 | 18,171 |
| Financial Gravity Wealth, Inc | 22 | 16 | 17 | 13 |

# Exhibit 9

## Maxar Technologies, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | |
|---|---|---|---|---|
| Available Shares Held by Institutions | 87.4% | 92.9% | 92.8% | 82.8% |
| Short Interest | 4,757,287 | 7,705,126 | 8,790,346 | 5,848,194 |
| Shares Outstanding | 56,223,000 | 58,629,000 | 59,137,000 | 59,167,000 |
| Shares Held by Insiders | 814,523 | 795,251 | 825,476 | 1,156,769 |
| Shares Held by Institutions | 52,598,994 | 60,888,266 | 62,251,030 | 52,870,258 |
| Number of Institutions With Holdings | 202 | 246 | 245 | 192 |

| Institution/Individual | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|
| First Asset Investment Management, Inc. | 4,441 | 0 | 0 | 0 |
| First Trust Advisors L.P. | 473,141 | 431,858 | 0 | 0 |
| Florida State Board of Administration | 27,922 | 27,922 | 19,838 | 20,797 |
| Formula Growth Ltd. | 0 | 0 | 0 | 180,000 |
| Franklin Templeton Investments Corporation | 0 | 54 | 54 | 54 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 0 | 462 |
| Fulton Financial Advisors, N.A. | 0 | 0 | 0 | 21,113 |
| Galibier Capital Management Ltd. | 71,790 | 85,257 | 86,564 | 0 |
| GAM Investment Management (Switzerland) AG | 90,258 | 90,258 | 0 | 0 |
| Geode Capital Management, L.L.C. | 2,588 | 148,836 | 168,208 | 0 |
| GHP Investment Advisors Inc | 0 | 0 | 9,021 | 0 |
| Glassman Wealth Services LLC | 0 | 8 | 738 | 773 |
| Global Index Advisors, Inc._NLE | 335 | 335 | 0 | 0 |
| Global X Management Company LLC_NLE | 648,312 | 874,238 | 0 | 0 |
| Goldman Sachs & Company, Inc. | 252,163 | 19,709 | 116,745 | 0 |
| Goldman Sachs Asset Management (US) | 13,313 | 8,588 | 11,868 | 22,297 |
| Goldman Sachs International | 0 | 0 | 0 | 11,102 |
| Graubündner Kantonalbank | 0 | 0 | 13 | 0 |
| Gryphon Financial Partners LLC | 0 | 11 | 0 | 0 |
| Guggenheim Investments | 4 | 1,165 | 1,422 | 857 |
| GWL Investment Management Ltd. | 10,048 | 10,018 | 241,168 | 9,857 |
| Heartland Advisors, Inc. | 150,000 | 150,000 | 0 | 0 |
| Heward Investment Management Inc. | 34,000 | 32,000 | 40,000 | 0 |
| Hexavest Inc. | 149,790 | 149,186 | 178,946 | 0 |
| Hirtle, Callaghan & Co., LLC | 0 | 0 | 2,412 | 2,412 |
| Homrich & Berg, Inc. | 4,546 | 0 | 0 | 0 |
| HRT Financial LLC | 0 | 0 | 25,400 | 0 |
| IA Clarington Investments, Inc. | 10,900 | 15,200 | 21,000 | 172,600 |
| IBK Asset Management Co., Ltd. | 0 | 5,963 | 4,035 | 0 |
| IHT Wealth Management, LLC | 28 | 0 | 0 | 0 |
| IMS Capital Management, Inc. | 0 | 0 | 1,067 | 0 |
| Independent Financial Partners | 0 | 484 | 200 | 200 |
| Independent Investors, Inc. | 11,000 | 11,000 | 10,600 | 0 |
| Independent Order of Foresters | 6,788 | 6,380 | 7,310 | 0 |
| Industrial Alliance Investment Management Inc. | 108,050 | 124,450 | 110,950 | 572,730 |
| Intact Investment Management Inc. | 336,320 | 319,620 | 468,820 | 442,920 |
| Intellectus Partners, LLC | 1,001 | 626 | 626 | 0 |
| Invesco Advisers, Inc. | 0 | 0 | 23,700 | 23,700 |
| Invesco Canada Ltd. | 2,535,764 | 2,529,021 | 3,186,637 | 3,869,248 |
| Invesco Capital Management LLC | 134,683 | 136,023 | 163,002 | 181,078 |
| J. Zechner Associates, Inc. | 21,192 | 17,592 | 20,975 | 0 |
| J.P. Morgan Securities LLC | 0 | 1,109 | 2,676 | 1,438 |
| Jane Street Capital, L.L.C. | 0 | 28,600 | 0 | 50,660 |
| Jarislowsky Fraser, Ltd. | 311 | 265 | 392 | 0 |
| JCIC Asset Management Inc | 48,096 | 65,152 | 77,757 | 0 |

# Exhibit 9

## Maxar Technologies, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | |
|---|---|---|---|---|
| Available Shares Held by Institutions | 87.4% | 92.9% | 92.8% | 82.8% |
| Short Interest | 4,757,287 | 7,705,126 | 8,790,346 | 5,848,194 |
| Shares Outstanding | 56,223,000 | 58,629,000 | 59,137,000 | 59,167,000 |
| Shares Held by Insiders | 814,523 | 795,251 | 825,476 | 1,156,769 |
| Shares Held by Institutions | 52,598,994 | 60,888,266 | 62,251,030 | 52,870,258 |
| Number of Institutions With Holdings | 202 | 246 | 245 | 192 |

| Institution/Individual | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|
| JP Morgan Asset Management | 651 | 1,612 | 0 | 0 |
| JPMorgan Private Bank (United States) | 0 | 12,205 | 19,026 | 14,472 |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | 49 | 49 | 1,049 | 1,267 |
| Laurion Capital Management LP | 14,222 | 0 | 0 | 0 |
| Legal & General Investment Management Ltd. | 14,773 | 29,912 | 29,409 | 31,423 |
| Leith Wheeler Investment Counsel Ltd. | 59,021 | 61,171 | 75,611 | 80,051 |
| Lindbrook Capital, LLC | 0 | 0 | 0 | 937 |
| LOGiQ Asset Management Ltd | 9,500 | 9,500 | 9,500 | 9,500 |
| London Capital Management Ltd. | 2,249 | 2,228 | 2,228 | 2,418 |
| Lord, Abbett & Co. LLC | 86,924 | 86,924 | 86,924 | 86,924 |
| Los Angeles Capital Management And Equity Research, Inc. | 0 | 0 | 0 | 500 |
| LSV Asset Management | 0 | 0 | 8,488 | 8,488 |
| Mackenzie Financial Corporation | 1,271,882 | 1,232,215 | 1,164,388 | 0 |
| Madison Asset Management LLC | 0 | 57,400 | 0 | 0 |
| Majestic Asset Management LLC | 1,700 | 0 | 0 | 0 |
| Manulife Investment Management (North America) Limited | 589,151 | 652,373 | 591,334 | 776,453 |
| Manulife Investment Management (US) LLC | 0 | 19,885 | 16,242 | 0 |
| Marshall Wace LLP | 111,923 | 13,900 | 12,045 | 29,517 |
| Massachusetts Mutual Life Insurance Company | 651 | 1,612 | 0 | 0 |
| Matco Financial Inc. | 0 | 50,000 | 50,000 | 0 |
| Mawer Investment Management Ltd. | 1,326,693 | 1,297,367 | 0 | 0 |
| MD Financial Management Inc. | 421,808 | 19,211 | 19,211 | 21,616 |
| Meeder Asset Management, Inc | 0 | 0 | 186 | 565 |
| Mellon Investments Corporation | 5,905 | 78,367 | 80,517 | 74,424 |
| MetLife Investment Management, LLC | 0 | 0 | 38,652 | 25,232 |
| Metropolitan Life Insurance Co. (US) | 0 | 27,383 | 4,235 | 17,655 |
| MFS Investment Management | 900 | 900 | 900 | 900 |
| Mirae Asset Global Investments (USA) LLC | 648,312 | 874,238 | 1,398,928 | 1,139,016 |
| Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 0 | 0 | 3,248 | 11,196 |
| Monument Wealth Management | 0 | 0 | 3 | 0 |
| Morgan Meighen & Associates Ltd. | 6,000 | 7,500 | 7,500 | 0 |
| Morgan Stanley & Co. LLC | 386 | 120,184 | 92,369 | 87,742 |
| Morgan Stanley Canada Limited | 719,998 | 866,318 | 1,116,543 | 703,160 |
| Morgan Stanley Investment Management Inc. (US) | 610 | 610 | 610 | 610 |
| Morgan Stanley Smith Barney LLC | 12,434 | 12,918 | 28,166 | 16,758 |
| Neuberger Berman Breton Hill ULC | 191,755 | 191,755 | 191,755 | 191,755 |
| Neuberger Berman, LLC | 0 | 0 | 0 | 7,388 |
| New York State Common Retirement Fund | 0 | 63,100 | 63,100 | 57,200 |
| NISA Investment Advisors, L.L.C. | 0 | 0 | 0 | 32,150 |
| Nordea Funds Oy | 16,600 | 16,600 | 165,900 | 0 |
| Norges Bank Investment Management (NBIM) | 428,277 | 428,277 | 435,777 | 602,577 |
| Norrep Capital Management Ltd. | 3,000 | 2,700 | 2,500 | 2,500 |
| North Growth Management Ltd. | 29,077 | 36,000 | 36,000 | 0 |
| Northern Trust Global Investments | 7,808 | 43,033 | 43,750 | 37,465 |
| Northern Trust Global Investments Limited | 16,961 | 16,961 | 1,007 | 0 |

# Exhibit 9

## Maxar Technologies, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | |
|---|---|---|---|---|
| Available Shares Held by Institutions | 87.4% | 92.9% | 92.8% | 82.8% |
| Short Interest | 4,757,287 | 7,705,126 | 8,790,346 | 5,848,194 |
| Shares Outstanding | 56,223,000 | 58,629,000 | 59,137,000 | 59,167,000 |
| Shares Held by Insiders | 814,523 | 795,251 | 825,476 | 1,156,769 |
| Shares Held by Institutions | 52,598,994 | 60,888,266 | 62,251,030 | 52,870,258 |
| Number of Institutions With Holdings | 202 | 246 | 245 | 192 |

| Institution/Individual | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|
| Northern Trust Investments, Inc. | 16,507 | 469,744 | 485,612 | 430,704 |
| Nuveen LLC | 36,473 | 267,287 | 262,504 | 168,868 |
| Ohio Public Employees Retirement System | 0 | 3,501 | 3,678 | 0 |
| Ontario Teachers' Pension Plan Board | 1,383,978 | 1,383,978 | 1,310,597 | 0 |
| O'Shaughnessy Asset Management, LLC | 899 | 899 | 0 | 0 |
| Ostrum Asset Management | 0 | 17,084 | 0 | 0 |
| OtterWood Capital Management Inc. | 0 | 0 | 17,580 | 0 |
| Pacific Asset Management | 0 | 7,648 | 7,457 | 7,654 |
| Paloma Partners Management Company | 0 | 6,009 | 0 | 0 |
| Parametric Portfolio Associates LLC | 9,855 | 14,270 | 30,742 | 62,746 |
| PCJ Investment Counsel Ltd. | 135,100 | 91,130 | 0 | 0 |
| PenderFund Capital Management, Ltd. | 2,100 | 0 | 59,693 | 0 |
| Penserra Capital Management LLC | 0 | 0 | 842 | 3,591 |
| Piedmont Investment Advisors, Inc | 0 | 984 | 0 | 0 |
| PKB Privat Bank AG | 626 | 626 | 626 | 0 |
| PNC Wealth Management | 250 | 300 | 800 | 0 |
| Polygon Management Ltd. | 0 | 35,737 | 0 | 0 |
| Prelude Capital Management, LLC | 0 | 501 | 0 | 0 |
| PRIMECAP Management Company | 0 | 20,000 | 268,000 | 282,000 |
| Principal Funds, Inc. | 0 | 30,710 | 5,197 | 4,859 |
| Principal Global Investors (Equity) | 0 | 5,810 | 0 | 0 |
| Professionals Financial Inc. | 6,028 | 6,249 | 0 | 0 |
| ProFund Advisors LLC | 0 | 0 | 0 | 4,387 |
| ProShare Advisors LLC | 0 | 7,463 | 6,931 | 0 |
| PSP Investments | 197,626 | 142,926 | 145,526 | 151,026 |
| Public Employees' Retirement Association of CO | 3,279 | 3,279 | 0 | 0 |
| QMA LLC | 0 | 4,280 | 27,770 | 209,410 |
| Quantbot Technologies, LP | 12,669 | 0 | 7,485 | 0 |
| Quilter Investors Limited | 14,685 | 5,696 | 0 | 0 |
| QV Investors Inc. | 3,482,163 | 3,292,203 | 4,545,383 | 4,545,383 |
| Raymond James Financial Services Advisors, Inc. | 0 | 0 | 0 | 11,982 |
| RBC Capital Markets Wealth Management | 35 | 1,269 | 140 | 2,439 |
| RBC Capital Partners | 3 | 213 | 814 | 0 |
| RBC Dominion Securities, Inc. | 3,240,111 | 3,307,792 | 3,372,373 | 2,475,966 |
| RBC Global Asset Management Inc. | 117,694 | 76,100 | 39,700 | 0 |
| RBC Phillips, Hager & North Investment Counsel Inc. | 1,404 | 1,316 | 1,680 | 2,422 |
| RBC Private Counsel (USA) Inc. | 103,649 | 102,808 | 86,636 | 82,448 |
| RBC Wealth Management, International | 8,673 | 46,508 | 33,558 | 5,641 |
| Redwood Asset Management Inc._NLE | 21,400 | 0 | 0 | 0 |
| Regions Investment Management, Inc. | 39 | 39 | 39 | 0 |
| Renaissance Technologies LLC | 0 | 0 | 0 | 145,302 |
| Rhumbline Advisers Ltd. Partnership | 0 | 56,024 | 58,975 | 83,470 |
| Richardson GMP Limited | 33,872 | 34,294 | 44,476 | 22,136 |
| Rothschild & Co Asset Management US INC. | 39,623 | 43,024 | 0 | 0 |
| Russell Investments Canada Limited | 78,322 | 73,231 | 67,702 | 0 |

# Exhibit 9

## Maxar Technologies, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | |
|---|---|---|---|---|
| Available Shares Held by Institutions | 87.4% | 92.9% | 92.8% | 82.8% |
| Short Interest | 4,757,287 | 7,705,126 | 8,790,346 | 5,848,194 |
| Shares Outstanding | 56,223,000 | 58,629,000 | 59,137,000 | 59,167,000 |
| Shares Held by Insiders | 814,523 | 795,251 | 825,476 | 1,156,769 |
| Shares Held by Institutions | 52,598,994 | 60,888,266 | 62,251,030 | 52,870,258 |
| Number of Institutions With Holdings | 202 | 246 | 245 | 192 |

| Institution/Individual | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|
| Russell Investments Trust Company | 65,695 | 138,677 | 146,109 | 10,929 |
| Samsung Asset Management Co., Ltd. | 854 | 845 | 336 | 336 |
| San Francisco Sentry Investment Group | 0 | 0 | 0 | 46 |
| Saya Management LP | 0 | 0 | 204,127 | 0 |
| Schonfeld Strategic Advisors LLC | 0 | 49,609 | 0 | 0 |
| Schroder Investment Management Ltd. (SIM) | 47,274 | 25,088 | 8,256 | 0 |
| Schroder Investment Management North America Inc. | 1,135,724 | 554,173 | 0 | 0 |
| Schweizerische Nationalbank | 102,771 | 98,071 | 100,471 | 106,671 |
| Scotia Capital Inc. | 37,053 | 37,500 | 22,619 | 0 |
| SEAMARK Asset Management Ltd. | 850 | 800 | 800 | 1,000 |
| SEB Investment Management AB | 4,932 | 10,372 | 4,916 | 4,143 |
| SEI Investments Management Corporation | 1,508 | 1,346 | 0 | 0 |
| Sentry Investments Inc. | 2,482,000 | 2,482,000 | 2,482,000 | 2,482,000 |
| SG Americas Securities, L.L.C. | 3,031 | 7,305 | 0 | 0 |
| Shapiro Capital Management LLC | 3,034,662 | 3,026,669 | 3,734,878 | 3,744,384 |
| Shell Asset Management Company B.V. | 4,056 | 4,856 | 4,856 | 4,256 |
| Signition LP | 0 | 0 | 0 | 21,213 |
| Simplex Trading, LLC | 0 | 0 | 1,504 | 2,951 |
| Sphere Investment Management Inc. | 0 | 0 | 550 | 250 |
| State Street Global Advisors (UK) Ltd. | 3,601 | 20,894 | 21,134 | 19,210 |
| State Street Global Advisors (US) | 15,454 | 935,461 | 976,027 | 0 |
| State Street Global Advisors Ltd. (Canada) | 27,181 | 27,181 | 26,981 | 26,981 |
| State Teachers Retirement System of Ohio | 0 | 16,600 | 0 | 0 |
| Stevens First Principles Investment Advisors_NLE | 10,740 | 13,925 | 210 | 0 |
| Stoker Ostler Wealth Advisors, Inc. | 5 | 5 | 5 | 5 |
| Stone Asset Management Limited | 12,900 | 2,000 | 2,000 | 0 |
| Stratos Wealth Partners, Ltd. | 0 | 0 | 310 | 0 |
| Sun Life Global Investments (Canada) Inc. | 27,027 | 29,022 | 34,016 | 39,276 |
| SunAmerica Asset Management, LLC | 0 | 36,911 | 37,588 | 37,302 |
| Susquehanna Fundamental Investments, LLC | 0 | 10,362 | 13,762 | 0 |
| Sygnia Asset Management | 0 | 7,207 | 7,207 | 7,207 |
| T. Rowe Price Associates, Inc. | 2,986,790 | 3,067,766 | 2,419,919 | 3,658,642 |
| Taylor Asset Management Inc. | 0 | 0 | 70,000 | 1,310,963 |
| TD Asset Management Inc. | 987,692 | 800,399 | 573,376 | 314,003 |
| TD Securities, Inc. | 34,942 | 43,246 | 53,066 | 187,158 |
| TD Waterhouse Private Investment Counsel, Inc. | 65,187 | 60,267 | 0 | 0 |
| Tetrem Capital Management Ltd._NLE | 580,500 | 0 | 0 | 0 |
| The Pacific Center for Financial Services | 46 | 46 | 0 | 0 |
| The Vanguard Group, Inc. | 4,930,591 | 5,275,525 | 5,544,566 | 5,750,644 |
| Thompson, Davis & Co., Inc. (Asset Management) | 78 | 78 | 78 | 78 |
| Thornburg Investment Management, Inc. | 20,130 | 0 | 0 | 0 |
| TIFF Advisory Services, Inc. | 189,004 | 189,004 | 212,104 | 212,104 |
| Timelo Investment Management Inc. | 4,700 | 2,400 | 2,400 | 0 |
| TOBAM | 900 | 1,427 | 9,213 | 0 |
| Tower Research Capital LLC | 1,100 | 14,960 | 13,300 | 519 |

# Exhibit 9

## Maxar Technologies, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | |
|---|---|---|---|---|
| Available Shares Held by Institutions | 87.4% | 92.9% | 92.8% | 82.8% |
| Short Interest | 4,757,287 | 7,705,126 | 8,790,346 | 5,848,194 |
| Shares Outstanding | 56,223,000 | 58,629,000 | 59,137,000 | 59,167,000 |
| Shares Held by Insiders | 814,523 | 795,251 | 825,476 | 1,156,769 |
| Shares Held by Institutions | 52,598,994 | 60,888,266 | 62,251,030 | 52,870,258 |
| Number of Institutions With Holdings | 202 | 246 | 245 | 192 |

| Institution/Individual | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 |
|---|---|---|---|---|
| Trexquant Investment LP | 0 | 4,617 | 0 | 0 |
| Tudor Investment Corporation | 0 | 4,975 | 8,917 | 0 |
| Two Sigma Investments, LP | 0 | 0 | 0 | 110,100 |
| U.S. Bancorp Asset Management, Inc. | 1,706 | 2,168 | 20,363 | 23,828 |
| UBS Asset Management (Switzerland) | 15,088 | 15,088 | 0 | 0 |
| UBS Asset Management (UK) Ltd. | 0 | 100 | 100 | 100 |
| UBS Financial Services, Inc. | 565 | 532 | 272 | 1,017 |
| Valeo Financial Advisors LLC | 0 | 67 | 67 | 0 |
| Van Berkom & Associates Inc. | 1,138,037 | 1,182,309 | 1,182,309 | 1,157,389 |
| Vanguard Investments Australia Ltd. | 5,377 | 6,178 | 6,582 | 13,638 |
| Vaughan Nelson Investment Management, L.P. | 0 | 188,175 | 0 | 0 |
| Vestcor Inc | 14,163 | 14,163 | 14,163 | 0 |
| Victory Capital Management Inc. | 90,433 | 122,287 | 131,602 | 0 |
| Vident Investment Advisory, LLC | 486,703 | 461,468 | 601,431 | 882,111 |
| Voya Investment Management LLC | 0 | 22,064 | 22,064 | 23,551 |
| We Are One Seven, LLC | 0 | 0 | 0 | 325 |
| Wealthcare Advisory Partners LLC | 97 | 97 | 97 | 0 |
| Wealthspire Advisors, L.P. | 109 | 385 | 109 | 0 |
| Weiss Multi-Strategy Advisers LLC | 3,401 | 32,359 | 0 | 0 |
| Wellington Management Company, LLP | 8,374 | 10,226 | 10,778 | 0 |
| Wells Capital Management Inc. | 22,105 | 0 | 30,727 | 41,894 |
| Wells Fargo Advisors | 102,900 | 102,936 | 102,937 | 109,828 |
| Wells Fargo Bank, N.A. | 0 | 27,039 | 29,382 | 32,949 |
| Westfield Capital Management Company, L.P. | 0 | 2,481 | 2,113 | 2,113 |
| Westside Investment Management, Inc | 90 | 90 | 0 | 0 |
| Wilbanks, Smith & Thomas Asset Management, LLC | 0 | 0 | 5,785 | 0 |
| Wolverine Trading, LLC | 0 | 0 | 14,532 | 0 |
| Wutherich & Company Investment Counsel Inc. | 54,450 | 0 | 0 | 0 |
| Zebra Capital Management, LLC | 0 | 10,419 | 27,499 | 0 |
| Zürcher Kantonalbank (Asset Management) | 3,107 | 3,107 | 3,719 | 3,719 |

**Exhibit 10A**

# Maxar Technologies, Inc. (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | MAXR | NYSE Sample | MAXR | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.04 | 0.05% | 0.13% |
| **Median** | $0.01 | $0.04 | 0.04% | 0.12% |

| Maxar Technologies' Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/9/2018 | $50.41 | $50.42 | $0.01 | 0.02% |
| 5/10/2018 | $48.91 | $48.96 | $0.05 | 0.10% |
| 5/11/2018 | $47.84 | $47.87 | $0.03 | 0.06% |
| 5/14/2018 | $47.24 | $47.29 | $0.05 | 0.11% |
| 5/15/2018 | $46.98 | $46.99 | $0.01 | 0.02% |
| 5/16/2018 | $47.24 | $47.27 | $0.03 | 0.06% |
| 5/17/2018 | $47.31 | $47.33 | $0.02 | 0.04% |
| 5/18/2018 | $47.16 | $47.20 | $0.04 | 0.08% |
| 5/21/2018 | $47.77 | $47.80 | $0.03 | 0.06% |
| 5/22/2018 | $47.77 | $47.79 | $0.02 | 0.04% |
| 5/23/2018 | $48.46 | $48.49 | $0.03 | 0.06% |
| 5/24/2018 | $48.36 | $48.39 | $0.03 | 0.06% |
| 5/25/2018 | $48.80 | $48.83 | $0.03 | 0.06% |
| 5/29/2018 | $46.76 | $46.79 | $0.03 | 0.06% |
| 5/30/2018 | $47.66 | $47.69 | $0.03 | 0.06% |
| 5/31/2018 | $47.81 | $47.82 | $0.01 | 0.02% |
| 6/1/2018 | $48.15 | $48.16 | $0.01 | 0.02% |
| 6/4/2018 | $48.47 | $48.50 | $0.03 | 0.06% |
| 6/5/2018 | $49.26 | $49.28 | $0.02 | 0.04% |
| 6/6/2018 | $49.29 | $49.30 | $0.01 | 0.02% |
| 6/7/2018 | $48.80 | $48.83 | $0.03 | 0.06% |
| 6/8/2018 | $48.95 | $48.98 | $0.03 | 0.06% |
| 6/11/2018 | $50.43 | $50.44 | $0.01 | 0.02% |
| 6/12/2018 | $52.24 | $52.26 | $0.02 | 0.04% |
| 6/13/2018 | $51.30 | $51.31 | $0.01 | 0.02% |
| 6/14/2018 | $51.69 | $51.73 | $0.04 | 0.08% |
| 6/15/2018 | $50.54 | $50.58 | $0.04 | 0.08% |
| 6/18/2018 | $49.99 | $50.04 | $0.05 | 0.10% |
| 6/19/2018 | $49.37 | $49.39 | $0.02 | 0.04% |
| 6/20/2018 | $49.62 | $49.66 | $0.04 | 0.08% |
| 6/21/2018 | $49.39 | $49.41 | $0.02 | 0.04% |
| 6/22/2018 | $48.62 | $48.69 | $0.07 | 0.14% |
| 6/25/2018 | $48.79 | $48.80 | $0.01 | 0.02% |
| 6/26/2018 | $48.84 | $48.85 | $0.01 | 0.02% |
| 6/27/2018 | $48.68 | $48.71 | $0.03 | 0.06% |
| 6/28/2018 | $49.17 | $49.18 | $0.01 | 0.02% |

**Exhibit 10A**

# Maxar Technologies, Inc. (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | MAXR | NYSE Sample | MAXR | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.04 | 0.05% | 0.13% |
| **Median** | $0.01 | $0.04 | 0.04% | 0.12% |

| Maxar Technologies' Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/29/2018 | $50.49 | $50.50 | $0.01 | 0.02% |
| 7/2/2018 | $50.51 | $50.52 | $0.01 | 0.02% |
| 7/3/2018 | $50.67 | $50.69 | $0.02 | 0.04% |
| 7/5/2018 | $53.38 | $53.40 | $0.02 | 0.04% |
| 7/6/2018 | $52.54 | $52.55 | $0.01 | 0.02% |
| 7/9/2018 | $52.82 | $52.85 | $0.03 | 0.06% |
| 7/10/2018 | $52.26 | $52.28 | $0.02 | 0.04% |
| 7/11/2018 | $51.09 | $51.13 | $0.04 | 0.08% |
| 7/12/2018 | $52.99 | $53.00 | $0.01 | 0.02% |
| 7/13/2018 | $52.91 | $52.95 | $0.04 | 0.08% |
| 7/16/2018 | $51.85 | $51.87 | $0.02 | 0.04% |
| 7/17/2018 | $52.61 | $52.65 | $0.04 | 0.08% |
| 7/18/2018 | $52.08 | $52.11 | $0.03 | 0.06% |
| 7/19/2018 | $51.83 | $51.85 | $0.02 | 0.04% |
| 7/20/2018 | $52.84 | $52.86 | $0.02 | 0.04% |
| 7/23/2018 | $52.54 | $52.56 | $0.02 | 0.04% |
| 7/24/2018 | $52.91 | $52.92 | $0.01 | 0.02% |
| 7/25/2018 | $52.65 | $52.66 | $0.01 | 0.02% |
| 7/26/2018 | $53.24 | $53.25 | $0.01 | 0.02% |
| 7/27/2018 | $51.96 | $51.97 | $0.01 | 0.02% |
| 7/30/2018 | $51.77 | $51.79 | $0.02 | 0.04% |
| 7/31/2018 | $48.93 | $48.94 | $0.01 | 0.02% |
| 8/1/2018 | $45.85 | $45.90 | $0.05 | 0.11% |
| 8/2/2018 | $45.73 | $45.74 | $0.01 | 0.02% |
| 8/3/2018 | $44.43 | $44.44 | $0.01 | 0.02% |
| 8/6/2018 | $44.38 | $44.39 | $0.01 | 0.02% |
| 8/7/2018 | $38.43 | $38.44 | $0.01 | 0.03% |
| 8/8/2018 | $36.68 | $36.69 | $0.01 | 0.03% |
| 8/9/2018 | $39.25 | $39.26 | $0.01 | 0.03% |
| 8/10/2018 | $38.02 | $38.03 | $0.01 | 0.03% |
| 8/13/2018 | $37.21 | $37.22 | $0.01 | 0.03% |
| 8/14/2018 | $38.45 | $38.46 | $0.01 | 0.03% |
| 8/15/2018 | $37.79 | $37.83 | $0.04 | 0.11% |
| 8/16/2018 | $37.98 | $37.99 | $0.01 | 0.03% |

## Exhibit 10A

# Maxar Technologies, Inc. (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | MAXR | NYSE Sample | MAXR | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.04 | 0.05% | 0.13% |
| **Median** | $0.01 | $0.04 | 0.04% | 0.12% |

| Maxar Technologies' Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/17/2018 | $37.16 | $37.18 | $0.02 | 0.05% |
| 8/20/2018 | $36.15 | $36.16 | $0.01 | 0.03% |
| 8/21/2018 | $35.88 | $35.89 | $0.01 | 0.03% |
| 8/22/2018 | $35.89 | $35.92 | $0.03 | 0.08% |
| 8/23/2018 | $34.12 | $34.15 | $0.03 | 0.09% |
| 8/24/2018 | $33.90 | $33.91 | $0.01 | 0.03% |
| 8/27/2018 | $33.15 | $33.16 | $0.01 | 0.03% |
| 8/28/2018 | $31.94 | $31.95 | $0.01 | 0.03% |
| 8/29/2018 | $32.63 | $32.64 | $0.01 | 0.03% |
| 8/30/2018 | $32.60 | $32.61 | $0.01 | 0.03% |
| 8/31/2018 | $31.05 | $31.07 | $0.02 | 0.06% |
| 9/4/2018 | $29.38 | $29.39 | $0.01 | 0.03% |
| 9/5/2018 | $30.98 | $30.99 | $0.01 | 0.03% |
| 9/6/2018 | $31.68 | $31.70 | $0.02 | 0.06% |
| 9/7/2018 | $33.12 | $33.15 | $0.03 | 0.09% |
| 9/10/2018 | $33.42 | $33.43 | $0.01 | 0.03% |
| 9/11/2018 | $32.97 | $32.98 | $0.01 | 0.03% |
| 9/12/2018 | $34.20 | $34.21 | $0.01 | 0.03% |
| 9/13/2018 | $34.31 | $34.32 | $0.01 | 0.03% |
| 9/14/2018 | $34.83 | $34.84 | $0.01 | 0.03% |
| 9/17/2018 | $35.24 | $35.25 | $0.01 | 0.03% |
| 9/18/2018 | $35.97 | $36.00 | $0.03 | 0.08% |
| 9/19/2018 | $36.41 | $36.42 | $0.01 | 0.03% |
| 9/20/2018 | $37.05 | $37.06 | $0.01 | 0.03% |
| 9/21/2018 | $36.83 | $36.86 | $0.03 | 0.08% |
| 9/24/2018 | $34.85 | $34.86 | $0.01 | 0.03% |
| 9/25/2018 | $34.79 | $34.80 | $0.01 | 0.03% |
| 9/26/2018 | $33.17 | $33.18 | $0.01 | 0.03% |
| 9/27/2018 | $32.36 | $32.37 | $0.01 | 0.03% |
| 9/28/2018 | $33.05 | $33.06 | $0.01 | 0.03% |
| 10/1/2018 | $32.47 | $32.48 | $0.01 | 0.03% |
| 10/2/2018 | $32.36 | $32.37 | $0.01 | 0.03% |
| 10/3/2018 | $32.97 | $32.99 | $0.02 | 0.06% |
| 10/4/2018 | $32.54 | $32.55 | $0.01 | 0.03% |

## Exhibit 10A

# Maxar Technologies, Inc. (US)

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | MAXR | NYSE Sample | MAXR | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.02 | $0.04 | 0.05% | 0.13% |
| **Median** | $0.01 | $0.04 | 0.04% | 0.12% |

| Maxar Technologies' Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/5/2018 | $32.62 | $32.63 | $0.01 | 0.03% |
| 10/8/2018 | $33.06 | $33.07 | $0.01 | 0.03% |
| 10/9/2018 | $31.78 | $31.79 | $0.01 | 0.03% |
| 10/10/2018 | $29.24 | $29.28 | $0.04 | 0.14% |
| 10/11/2018 | $29.30 | $29.31 | $0.01 | 0.03% |
| 10/12/2018 | $29.52 | $29.55 | $0.03 | 0.10% |
| 10/15/2018 | $29.38 | $29.39 | $0.01 | 0.03% |
| 10/16/2018 | $30.35 | $30.36 | $0.01 | 0.03% |
| 10/17/2018 | $30.28 | $30.32 | $0.04 | 0.13% |
| 10/18/2018 | $30.03 | $30.06 | $0.03 | 0.10% |
| 10/19/2018 | $31.12 | $31.13 | $0.01 | 0.03% |
| 10/22/2018 | $30.93 | $30.95 | $0.02 | 0.06% |
| 10/23/2018 | $29.81 | $29.83 | $0.02 | 0.07% |
| 10/24/2018 | $28.28 | $28.30 | $0.02 | 0.07% |
| 10/25/2018 | $27.84 | $27.85 | $0.01 | 0.04% |
| 10/26/2018 | $27.47 | $27.50 | $0.03 | 0.11% |
| 10/29/2018 | $26.84 | $26.85 | $0.01 | 0.04% |
| 10/30/2018 | $27.06 | $27.07 | $0.01 | 0.04% |

**Exhibit 10B**

## Maxar Technologies, Inc. (US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| EGHT US Equity | 8X8 INC |
| AGRO US Equity | ADECOAGRO SA |
| APD US Equity | AIR PRODS & CHEM |
| AFG US Equity | AMER FINL GROUP |
| ANTM US Equity | ANTHEM INC |
| APTV US Equity | APTIV PLC |
| AIZ US Equity | ASSURANT INC |
| AGR US Equity | AVANGRID INC |
| BLL US Equity | BALL CORP |
| B US Equity | BARNES GROUP INC |
| BDX US Equity | BECTON DICKINSON |
| BFAM US Equity | BRIGHT HORIZONS |
| BF/A US Equity | BROWN-FORMAN -A |
| CABO US Equity | CABLE ONE INC |
| CBT US Equity | CABOT CORP |
| COG US Equity | CABOT OIL & GAS |
| CWT US Equity | CALIF WATER SRVC |
| CPE US Equity | CALLON PETROLEUM |
| CPB US Equity | CAMPBELL SOUP CO |
| CNNE US Equity | CANNAE HOLDINGS |
| CRI US Equity | CARTER'S INC |
| CGA US Equity | CHINA GREEN AGRI |
| CNHI US Equity | CNH INDUSTRIAL N |
| CMP US Equity | COMPASS MINERALS |
| CXO US Equity | CONCHO RESOURCES |
| CEIX US Equity | CONSOL ENERGY IN |
| DE US Equity | DEERE & CO |
| DVD US Equity | DOVER MOTORSPORT |
| DS US Equity | DRIVE SHACK INC |
| DCO US Equity | DUCOMMUN INC |
| WTRG US Equity | ESSENTIAL UTILIT |
| FHI US Equity | FEDERATED HERMES |
| RACE US Equity | FERRARI NV |
| FLR US Equity | FLUOR CORP |
| GBL US Equity | GAMCO INVESTO-A |
| GCP US Equity | GCP APPLIED TECH |
| GIS US Equity | GENERAL MILLS IN |
| CO US Equity | GLOBAL CORD BLOO |
| GTT US Equity | GTT COMMUNICATIO |
| HBB US Equity | HAMILTON -A |
| HSC US Equity | HARSCO CORP |
| HES US Equity | HESS CORP |

Exhibit 10B

# Maxar Technologies, Inc. (US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
| --- | --- |
| HPR US Equity | HIGHPOINT RESOUR |
| HFC US Equity | HOLLYFRONTIER CO |
| HUBB US Equity | HUBBELL INC |
| IDA US Equity | IDACORP INC |
| ITW US Equity | ILLINOIS TOOL WO |
| IMAX US Equity | IMAX CORP |
| IHC US Equity | INDEP HLDG CO |
| IQV US Equity | IQVIA HOLDINGS I |
| JELD US Equity | JELD-WEN HOLDING |
| KBR US Equity | KBR INC |
| KOS US Equity | KOSMOS ENERGY LT |
| LEN/B US Equity | LENNAR CORP-B |
| LNC US Equity | LINCOLN NATL CRP |
| LGF/B US Equity | LIONS GATE ENT-B |
| LPX US Equity | LOUISIANA-PACIFI |
| LYB US Equity | LYONDELLBASELL-A |
| MN US Equity | MANNING & NAPIER |
| MPC US Equity | MARATHON PETROLE |
| MUX US Equity | MCEWEN MINING IN |
| MDU US Equity | MDU RES GROUP |
| MTH US Equity | MERITAGE HOMES C |
| MOG/A US Equity | MOOG INC-CLASS A |
| MSI US Equity | MOTOROLA SOLUTIO |
| MYE US Equity | MYERS INDS INC |
| NGVC US Equity | NATURAL GROCERS |
| NRG US Equity | NRG ENERGY |
| OGE US Equity | OGE ENERGY CORP |
| OIS US Equity | OIL STATES INTL |
| ORA US Equity | ORMAT TECHNOLOGI |
| PARR US Equity | PAR PACIFIC HOLD |
| PFGC US Equity | PERFORMANCE FOOD |
| PPG US Equity | PPG INDS INC |
| PG US Equity | PROCTER & GAMBLE |
| PRU US Equity | PRUDENTL FINL |
| PVH US Equity | PVH CORP |
| RM US Equity | REGIONAL MANAGEM |
| RNR US Equity | RENAISSANCERE |
| RLI US Equity | RLI CORP |
| SAIL US Equity | SAILPOINT TECHNO |
| SEAS US Equity | SEAWORLD ENTERTA |
| SSTK US Equity | SHUTTERSTOCK INC |
| SIX US Equity | SIX FLAGS ENTERT |

**Exhibit 10B**

## Maxar Technologies, Inc. (US)

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| SAH US Equity | SONIC AUTOMOTI-A |
| STT US Equity | STATE ST CORP |
| SCS US Equity | STEELCASE INC-A |
| SYY US Equity | SYSCO CORP |
| FTI US Equity | TECHNIPFMC PLC |
| TEX US Equity | TEREX CORP |
| TSQ US Equity | TOWNSQUARE MED-A |
| TNET US Equity | TRINET GROUP INC |
| TBI US Equity | TRUEBLUE INC |
| UNP US Equity | UNION PAC CORP |
| UNVR US Equity | UNIVAR SOLUTIONS |
| VEEV US Equity | VEEVA SYSTEMS-A |
| V US Equity | VISA INC-CLASS A |
| WNC US Equity | WABASH NATIONAL |
| WTS US Equity | WATTS WATER TE-A |
| WBS US Equity | WEBSTER FINL |

# Exhibit 10C

## Maxar Technologies Inc. (CN)

**Bid Ask Spreads on the Toronto Stock Exchange**

Source: Bloomberg

| | MAXR | TSX Sample | MAXR | TSX Sample |
|---|---|---|---|---|
| | Spread (C$) | Spread (C$) | Spread (%) | Spread (%) |
| **Average** | C$0.39 | C$0.18 | 0.72% | 1.44% |
| **Median** | C$0.34 | C$0.14 | 0.64% | 1.19% |

| Maxar Technologies' Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (C$)** | **Spread (%)** |
| 5/9/2018 | C$64.50 | C$65.00 | C$0.50 | 0.77% |
| 5/10/2018 | C$62.30 | C$62.90 | C$0.60 | 0.96% |
| 5/11/2018 | C$61.11 | C$61.65 | C$0.54 | 0.88% |
| 5/14/2018 | C$60.28 | C$61.50 | C$1.22 | 2.00% |
| 5/15/2018 | C$60.13 | C$60.58 | C$0.45 | 0.75% |
| 5/16/2018 | C$60.40 | C$60.65 | C$0.25 | 0.41% |
| 5/17/2018 | C$60.34 | C$60.72 | C$0.38 | 0.63% |
| 5/18/2018 | C$60.70 | C$60.95 | C$0.25 | 0.41% |
| 5/22/2018 | C$61.08 | C$61.30 | C$0.22 | 0.36% |
| 5/23/2018 | C$62.15 | C$62.70 | C$0.55 | 0.88% |
| 5/24/2018 | C$62.15 | C$62.53 | C$0.38 | 0.61% |
| 5/25/2018 | C$63.30 | C$63.51 | C$0.21 | 0.33% |
| 5/28/2018 | C$62.15 | C$63.10 | C$0.95 | 1.52% |
| 5/29/2018 | C$60.75 | C$61.12 | C$0.37 | 0.61% |
| 5/30/2018 | C$61.00 | C$61.90 | C$0.90 | 1.46% |
| 5/31/2018 | C$62.00 | C$62.29 | C$0.29 | 0.47% |
| 6/1/2018 | C$62.30 | C$62.75 | C$0.45 | 0.72% |
| 6/4/2018 | C$62.38 | C$62.75 | C$0.37 | 0.59% |
| 6/5/2018 | C$63.55 | C$64.00 | C$0.45 | 0.71% |
| 6/6/2018 | C$63.55 | C$64.36 | C$0.81 | 1.27% |
| 6/7/2018 | C$63.10 | C$63.63 | C$0.53 | 0.84% |
| 6/8/2018 | C$63.00 | C$63.89 | C$0.89 | 1.40% |
| 6/11/2018 | C$65.05 | C$65.68 | C$0.63 | 0.96% |
| 6/12/2018 | C$67.90 | C$68.20 | C$0.30 | 0.44% |
| 6/13/2018 | C$66.50 | C$67.00 | C$0.50 | 0.75% |
| 6/14/2018 | C$67.50 | C$67.84 | C$0.34 | 0.50% |
| 6/15/2018 | C$66.50 | C$66.77 | C$0.27 | 0.41% |
| 6/18/2018 | C$65.98 | C$66.19 | C$0.21 | 0.32% |
| 6/19/2018 | C$65.39 | C$65.81 | C$0.42 | 0.64% |
| 6/20/2018 | C$65.88 | C$66.29 | C$0.41 | 0.62% |
| 6/21/2018 | C$65.67 | C$65.94 | C$0.27 | 0.41% |
| 6/22/2018 | C$64.23 | C$64.62 | C$0.39 | 0.61% |
| 6/25/2018 | C$64.50 | C$65.00 | C$0.50 | 0.77% |
| 6/26/2018 | C$64.90 | C$65.20 | C$0.30 | 0.46% |
| 6/27/2018 | C$65.00 | C$65.34 | C$0.34 | 0.52% |
| 6/28/2018 | C$64.62 | C$65.60 | C$0.98 | 1.51% |

# Exhibit 10C

## Maxar Technologies Inc. (CN)

**Bid Ask Spreads on the Toronto Stock Exchange**

Source: Bloomberg

|  | MAXR | TSX Sample | MAXR | TSX Sample |
|---|---|---|---|---|
|  | Spread (C$) | Spread (C$) | Spread (%) | Spread (%) |
| **Average** | C$0.39 | C$0.18 | 0.72% | 1.44% |
| **Median** | C$0.34 | C$0.14 | 0.64% | 1.19% |

| Maxar Technologies' Stock | | | |
|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (C$)** | **Spread (%)** |
|---|---|---|---|---|
| 6/29/2018 | C$66.00 | C$66.85 | C$0.85 | 1.28% |
| 7/3/2018 | C$65.83 | C$65.95 | C$0.12 | 0.18% |
| 7/4/2018 | C$66.05 | C$66.30 | C$0.25 | 0.38% |
| 7/5/2018 | C$70.00 | C$70.38 | C$0.38 | 0.54% |
| 7/6/2018 | C$68.80 | C$69.07 | C$0.27 | 0.39% |
| 7/9/2018 | C$68.88 | C$69.29 | C$0.41 | 0.59% |
| 7/10/2018 | C$68.48 | C$69.00 | C$0.52 | 0.76% |
| 7/11/2018 | C$67.00 | C$67.70 | C$0.70 | 1.04% |
| 7/12/2018 | C$69.21 | C$70.00 | C$0.79 | 1.13% |
| 7/13/2018 | C$69.50 | C$69.87 | C$0.37 | 0.53% |
| 7/16/2018 | C$68.10 | C$68.47 | C$0.37 | 0.54% |
| 7/17/2018 | C$68.93 | C$69.62 | C$0.69 | 1.00% |
| 7/18/2018 | C$68.40 | C$68.89 | C$0.49 | 0.71% |
| 7/19/2018 | C$68.55 | C$68.90 | C$0.35 | 0.51% |
| 7/20/2018 | C$69.16 | C$69.56 | C$0.40 | 0.58% |
| 7/23/2018 | C$68.98 | C$69.36 | C$0.38 | 0.55% |
| 7/24/2018 | C$69.25 | C$69.75 | C$0.50 | 0.72% |
| 7/25/2018 | C$68.42 | C$68.83 | C$0.41 | 0.60% |
| 7/26/2018 | C$69.44 | C$69.76 | C$0.32 | 0.46% |
| 7/27/2018 | C$67.75 | C$68.25 | C$0.50 | 0.74% |
| 7/30/2018 | C$67.27 | C$67.81 | C$0.54 | 0.80% |
| 7/31/2018 | C$63.13 | C$64.00 | C$0.87 | 1.37% |
| 8/1/2018 | C$59.20 | C$59.68 | C$0.48 | 0.81% |
| 8/2/2018 | C$59.30 | C$60.00 | C$0.70 | 1.17% |
| 8/3/2018 | C$57.63 | C$57.98 | C$0.35 | 0.61% |
| 8/7/2018 | C$50.01 | C$50.35 | C$0.34 | 0.68% |
| 8/8/2018 | C$47.65 | C$47.88 | C$0.23 | 0.48% |
| 8/9/2018 | C$51.21 | C$51.30 | C$0.09 | 0.18% |
| 8/10/2018 | C$49.77 | C$50.41 | C$0.64 | 1.28% |
| 8/13/2018 | C$48.77 | C$49.09 | C$0.32 | 0.65% |
| 8/14/2018 | C$50.07 | C$50.41 | C$0.34 | 0.68% |
| 8/15/2018 | C$49.51 | C$49.77 | C$0.26 | 0.52% |
| 8/16/2018 | C$49.81 | C$50.10 | C$0.29 | 0.58% |
| 8/17/2018 | C$48.43 | C$48.52 | C$0.09 | 0.19% |

**Exhibit 10C**

# Maxar Technologies Inc. (CN)

**Bid Ask Spreads on the Toronto Stock Exchange**

Source: Bloomberg

|  | MAXR | TSX Sample | MAXR | TSX Sample |
|---|---|---|---|---|
|  | Spread (C$) | Spread (C$) | Spread (%) | Spread (%) |
| **Average** | C$0.39 | C$0.18 | 0.72% | 1.44% |
| **Median** | C$0.34 | C$0.14 | 0.64% | 1.19% |

| Maxar Technologies' Stock | | | |
|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (C$)** | **Spread (%)** |
|---|---|---|---|---|
| 8/20/2018 | C$47.03 | C$47.33 | C$0.30 | 0.64% |
| 8/21/2018 | C$46.70 | C$46.92 | C$0.22 | 0.47% |
| 8/22/2018 | C$46.60 | C$46.77 | C$0.17 | 0.36% |
| 8/23/2018 | C$44.60 | C$44.76 | C$0.16 | 0.36% |
| 8/24/2018 | C$44.12 | C$44.20 | C$0.08 | 0.18% |
| 8/27/2018 | C$42.93 | C$43.28 | C$0.35 | 0.81% |
| 8/28/2018 | C$41.30 | C$41.34 | C$0.04 | 0.10% |
| 8/29/2018 | C$42.05 | C$42.25 | C$0.20 | 0.47% |
| 8/30/2018 | C$42.14 | C$42.44 | C$0.30 | 0.71% |
| 8/31/2018 | C$40.40 | C$40.68 | C$0.28 | 0.69% |
| 9/4/2018 | C$38.60 | C$38.80 | C$0.20 | 0.52% |
| 9/5/2018 | C$40.72 | C$40.88 | C$0.16 | 0.39% |
| 9/6/2018 | C$41.50 | C$41.80 | C$0.30 | 0.72% |
| 9/7/2018 | C$43.63 | C$43.72 | C$0.09 | 0.21% |
| 9/10/2018 | C$43.98 | C$44.01 | C$0.03 | 0.07% |
| 9/11/2018 | C$43.17 | C$43.41 | C$0.24 | 0.55% |
| 9/12/2018 | C$44.18 | C$44.52 | C$0.34 | 0.77% |
| 9/13/2018 | C$44.65 | C$44.80 | C$0.15 | 0.34% |
| 9/14/2018 | C$45.26 | C$45.44 | C$0.18 | 0.40% |
| 9/17/2018 | C$45.75 | C$46.10 | C$0.35 | 0.76% |
| 9/18/2018 | C$46.00 | C$47.00 | C$1.00 | 2.15% |
| 9/19/2018 | C$47.06 | C$47.50 | C$0.44 | 0.93% |
| 9/20/2018 | C$47.60 | C$48.24 | C$0.64 | 1.34% |
| 9/21/2018 | C$47.57 | C$47.84 | C$0.27 | 0.57% |
| 9/24/2018 | C$45.00 | C$45.40 | C$0.40 | 0.88% |
| 9/25/2018 | C$44.96 | C$45.20 | C$0.24 | 0.53% |
| 9/26/2018 | C$43.08 | C$43.60 | C$0.52 | 1.20% |
| 9/27/2018 | C$42.10 | C$42.24 | C$0.14 | 0.33% |
| 9/28/2018 | C$42.52 | C$42.81 | C$0.29 | 0.68% |
| 10/1/2018 | C$41.50 | C$42.08 | C$0.58 | 1.39% |
| 10/2/2018 | C$41.08 | C$41.53 | C$0.45 | 1.09% |
| 10/3/2018 | C$42.26 | C$42.51 | C$0.25 | 0.59% |
| 10/4/2018 | C$41.89 | C$42.49 | C$0.60 | 1.42% |
| 10/5/2018 | C$42.00 | C$42.57 | C$0.57 | 1.35% |

# Exhibit 10C

## Maxar Technologies Inc. (CN)

**Bid Ask Spreads on the Toronto Stock Exchange**

Source: Bloomberg

|  | MAXR | TSX Sample | MAXR | TSX Sample |
|---|---|---|---|---|
|  | Spread (C$) | Spread (C$) | Spread (%) | Spread (%) |
| **Average** | C$0.39 | C$0.18 | 0.72% | 1.44% |
| **Median** | C$0.34 | C$0.14 | 0.64% | 1.19% |

| Maxar Technologies' Stock | | | |
|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread (C$)** | **Spread (%)** |
| 10/9/2018 | C$41.05 | C$41.26 | C$0.21 | 0.51% |
| 10/10/2018 | C$38.15 | C$38.50 | C$0.35 | 0.91% |
| 10/11/2018 | C$38.11 | C$38.38 | C$0.27 | 0.71% |
| 10/12/2018 | C$38.37 | C$38.73 | C$0.36 | 0.93% |
| 10/15/2018 | C$38.08 | C$38.32 | C$0.24 | 0.63% |
| 10/16/2018 | C$39.01 | C$39.40 | C$0.39 | 0.99% |
| 10/17/2018 | C$39.28 | C$39.61 | C$0.33 | 0.84% |
| 10/18/2018 | C$39.10 | C$39.35 | C$0.25 | 0.64% |
| 10/19/2018 | C$40.72 | C$40.92 | C$0.20 | 0.49% |
| 10/22/2018 | C$40.42 | C$40.64 | C$0.22 | 0.54% |
| 10/23/2018 | C$38.92 | C$39.06 | C$0.14 | 0.36% |
| 10/24/2018 | C$36.85 | C$37.00 | C$0.15 | 0.41% |
| 10/25/2018 | C$36.20 | C$36.50 | C$0.30 | 0.83% |
| 10/26/2018 | C$35.84 | C$36.11 | C$0.27 | 0.75% |
| 10/29/2018 | C$35.04 | C$35.35 | C$0.31 | 0.88% |
| 10/30/2018 | C$35.40 | C$35.69 | C$0.29 | 0.82% |

**Exhibit 10D**

## Maxar Technologies Inc. (CN)

**Companies Used for Bid Ask Spread Analysis on the Toronto Stock Exchange**

| Bloomberg Symbol | Company |
|---|---|
| AGF/B CN Equity | AGF MANAGEMENT-B |
| AC CN Equity | AIR CANADA |
| BOS CN Equity | AIRBOSS AMERICA |
| CLIQ CN Equity | ALCANNA INC |
| ALC CN Equity | ALGOMA CENTRAL |
| ARG CN Equity | AMERIGO RESOURCE |
| APS CN Equity | APTOSE BIOSCIENC |
| ATP CN Equity | ATLANTIC POWER |
| ACB CN Equity | AURORA CANNABIS |
| AYA CN Equity | AYA GOLD & SILVE |
| BMO CN Equity | BANK OF MONTREAL |
| BNS CN Equity | BANK OF NOVA SCO |
| BHC CN Equity | BAUSCH HEALTH CO |
| BYL CN Equity | BAYLIN TECHNOLOG |
| BSX CN Equity | BELO SUN MINING |
| BB CN Equity | BLACKBERRY LTD |
| BRE CN Equity | BRIDGEMARQ REAL |
| DOO CN Equity | BRP INC/CA-SUB V |
| CGY CN Equity | CALIAN GROUP LTD |
| CF CN Equity | CANACCORD GENUIT |
| CNE CN Equity | CANACOL ENERGY L |
| WEED CN Equity | CANOPY GROWTH CO |
| CWX CN Equity | CANWEL BUILDING |
| CPX CN Equity | CAPITAL POWER CO |
| CS CN Equity | CAPSTONE MINING |
| CAS CN Equity | CASCADES INC |
| CLS CN Equity | CELESTICA INC |
| CEU CN Equity | CES ENERGY SOLUT |
| CIX CN Equity | CI FINANCIAL COR |
| GCL CN Equity | COLABOR GROUP |
| CFF CN Equity | CONIFEX TIMBER I |
| CMMC CN Equity | COPPER MOUNTAIN |
| ENB CN Equity | ENBRIDGE INC |
| ERO CN Equity | ERO COPPER CORP |
| ESM CN Equity | EURO SUN MINING |
| ET CN Equity | EVERTZ TECHNOLOG |
| FNV CN Equity | FRANCO-NEVADA CO |
| GAU CN Equity | GALIANO GOLD INC |
| GH CN Equity | GAMEHOST INC |
| GSY CN Equity | GOEASY LTD |
| GWO CN Equity | GREAT-WEST LIFEC |
| GUY CN Equity | GUYANA GOLDFIELD |

**Exhibit 10D**

# Maxar Technologies Inc. (CN)

**Companies Used for Bid Ask Spread Analysis on the Toronto Stock Exchange**

| Bloomberg Symbol | Company |
|---|---|
| H CN Equity | HYDRO ONE LTD |
| IMO CN Equity | IMPERIAL OIL |
| IPO CN Equity | INPLAY OIL CORP |
| IBR CN Equity | IRON BRIDGE RESO |
| LAS/A CN Equity | LASSONDE INDS -A |
| LB CN Equity | LAURENTIAN BANK |
| LMC CN Equity | LEAGOLD MINING C |
| LNR CN Equity | LINAMAR CORP |
| LUN CN Equity | LUNDIN MINING CO |
| MAG CN Equity | MAG SILVER CORP |
| MG CN Equity | MAGNA INTL |
| MDI CN Equity | MAJOR DRILLING |
| MFC CN Equity | MANULIFE FIN |
| MFI CN Equity | MAPLE LEAF FOODS |
| MEG CN Equity | MEG ENERGY CORP |
| NEO CN Equity | NEO PERFORMANCE |
| NHK CN Equity | NIGHTHAWK GOLD C |
| NDM CN Equity | NORTHERN DYN MNL |
| NRI CN Equity | NUVO PHARMACEUTI |
| OBE CN Equity | OBSIDIAN ENERGY |
| OTEX CN Equity | OPEN TEXT CORP |
| OREA CN Equity | OREA MINING CORP |
| PXT CN Equity | PAREX RESOURCES |
| PSI CN Equity | PASON SYSTEMS |
| PEY CN Equity | PEYTO EXPL & DEV |
| PBL CN Equity | POLLARD BANKNOTE |
| POW CN Equity | POWER CORP CDA |
| QBR/B CN Equity | QUEBECOR INC-B |
| RET/A CN Equity | REITMANS LTD -A |
| RCG CN Equity | RF CAPITAL GROUP |
| RME CN Equity | ROCKY MOUNTAIN D |
| ROXG CN Equity | ROXGOLD INC |
| RY CN Equity | ROYAL BANK OF CA |
| RUS CN Equity | RUSSEL METALS |
| SCY CN Equity | SCANDIUM INTERNA |
| SJR/B CN Equity | SHAW COMM-B |
| SCL CN Equity | SHAWCOR LTD |
| ELEF CN Equity | SILVER ELEPHANT |
| SVM CN Equity | SILVERCORP METAL |
| SUM CN Equity | SOLIUM CAPITAL I |
| SEV CN Equity | SPECTRA7 MICROSY |
| STLC CN Equity | STELCO HOLDINGS |

**Exhibit 10D**

## Maxar Technologies Inc. (CN)

**Companies Used for Bid Ask Spread Analysis on the Toronto Stock Exchange**

| Bloomberg Symbol | Company |
|---|---|
| TRP CN Equity | TC ENERGY CORP |
| TECK/B CN Equity | TECK RESOURCES-B |
| T CN Equity | TELUS CORP |
| TH CN Equity | THERATECHNOLOGIE |
| TRI CN Equity | THOMSON REUTERS |
| TWM CN Equity | TIDEWATER MIDSTR |
| TF CN Equity | TIMBERCREEK FINA |
| TD CN Equity | TORONTO-DOM BANK |
| TSL CN Equity | TREE ISLAND STEE |
| UEX CN Equity | UEX CORP |
| UNS CN Equity | UNI-SELECT INC |
| VB CN Equity | VERSABANK |
| VFF CN Equity | VILLAGE FARMS IN |
| WTE CN Equity | WESTSHORE TERMIN |
| WILD CN Equity | WILDBRAIN LTD |
| WSP CN Equity | WSP GLOBAL INC |

**Exhibit 11A**

## Maxar Technologies, Inc. (US)

**Regression Model Output**

| Regression Statistics | |
|---|---|
| R-Square | 0.1241 |
| Adjusted R-Square | 0.1131 |
| Standard Error | 0.0185 |
| Observations | 242 |
| Durbin-Watson | 1.936 |

| | Coefficients | t Stat | P-value |
|---|---|---|---|
| Intercept | -0.00157 | -1.32070 | 0.18786 |
| Market Return | 0.60162 | 4.51154 | 0.00001 |
| First Industry Residual Return | 0.45745 | 2.80722 | 0.00541 |
| Second Industry Residual Return | 0.21739 | 2.34443 | 0.01988 |

Regression period:                10/31/2017 - 10/30/2018

[1] Market Index: S&P 500

[2] First Industry Index: S&P Aerospace and Defense Select Industry Index (SPSIAD Index), see Exhibit 11E

[3] Second Industry Index: See Exhibit 11F

Expected MAXR Return = -0.00157 + (0.60162 * Market Return) + (0.45745 * First Industry Residual Return) + (0.21739 * Second Industry Residual Return)

# Exhibit 11B

## Maxar Technologies, Inc. (US)

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | First Industry Residual | Second Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2018 | $51.12 | -12.41% | 1.61% | -0.66% | 1.05% | 0.74% | -13.14% | 1.85% | -7.09 | 100.00% | *** |
| 2/26/2018 | $47.15 | -7.77% | 1.19% | -0.16% | -1.83% | 0.09% | -7.85% | 1.85% | -4.24 | 100.00% | *** |
| 2/27/2018 | $46.57 | -1.23% | -1.26% | -0.22% | 1.59% | -0.67% | -0.56% | 1.85% | -0.30 | 23.75% | |
| 2/28/2018 | $46.88 | 0.67% | -1.10% | 1.37% | -0.13% | -0.22% | 0.89% | 1.85% | 0.48 | 36.75% | |
| 3/1/2018 | $46.88 | 0.00% | -1.32% | -0.61% | -0.21% | -1.27% | 1.27% | 1.85% | 0.69 | 50.71% | |
| 3/2/2018 | $47.23 | 0.75% | 0.52% | 0.18% | -0.02% | 0.23% | 0.52% | 1.85% | 0.28 | 21.96% | |
| 3/5/2018 | $47.82 | 1.25% | 1.10% | -0.50% | 0.82% | 0.46% | 0.79% | 1.85% | 0.43 | 33.05% | |
| 3/6/2018 | $49.41 | 3.32% | 0.27% | -0.13% | 0.28% | 0.00% | 3.32% | 1.85% | 1.79 | 92.57% | * |
| 3/7/2018 | $49.87 | 0.93% | -0.04% | 0.40% | 0.06% | 0.01% | 0.92% | 1.85% | 0.50 | 37.93% | |
| 3/8/2018 | $49.74 | -0.26% | 0.47% | 0.09% | -0.28% | 0.11% | -0.37% | 1.85% | -0.20 | 15.83% | |
| 3/9/2018 | $48.62 | -2.25% | 1.74% | -0.08% | -1.26% | 0.58% | -2.83% | 1.85% | -1.53 | 87.21% | |
| 3/12/2018 | $49.26 | 1.32% | -0.13% | -1.06% | 0.73% | -0.56% | 1.88% | 1.85% | 1.01 | 68.76% | |
| 3/13/2018 | $47.71 | -3.15% | -0.63% | 0.45% | -0.81% | -0.51% | -2.64% | 1.85% | -1.43 | 84.46% | |
| 3/14/2018 | $46.58 | -1.77% | -0.54% | -0.63% | -0.34% | -0.85% | -0.92% | 1.85% | -0.50 | 38.11% | |
| 3/15/2018 | $43.95 | -5.65% | -0.07% | -0.17% | -1.40% | -0.58% | -5.07% | 1.85% | -2.73 | 99.33% | *** |
| 3/16/2018 | $43.21 | -1.68% | 0.17% | -0.71% | 1.44% | -0.07% | -1.62% | 1.85% | -0.87 | 61.62% | |
| 3/19/2018 | $44.55 | 3.10% | -1.42% | 1.32% | -0.42% | -0.50% | 3.60% | 1.85% | 1.94 | 94.68% | * |
| 3/20/2018 | $44.61 | 0.13% | 0.15% | 0.57% | -0.74% | 0.03% | 0.10% | 1.85% | 0.06 | 4.45% | |
| 3/21/2018 | $45.03 | 0.94% | -0.17% | 0.55% | 0.46% | 0.09% | 0.85% | 1.85% | 0.46 | 35.42% | |
| 3/22/2018 | $43.39 | -3.64% | -2.51% | -0.61% | 0.48% | -1.84% | -1.80% | 1.85% | -0.97 | 66.76% | |
| 3/23/2018 | $43.55 | 0.37% | -2.10% | 1.73% | -1.15% | -0.88% | 1.25% | 1.85% | 0.67 | 49.82% | |
| 3/26/2018 | $44.06 | 1.17% | 2.72% | 0.24% | -1.88% | 1.18% | -0.01% | 1.85% | 0.00 | 0.28% | |
| 3/27/2018 | $44.82 | 1.72% | -1.73% | 0.01% | -0.57% | -1.32% | 3.04% | 1.85% | 1.64 | 89.80% | |
| 3/28/2018 | $44.74 | -0.18% | -0.27% | -0.25% | -1.03% | -0.66% | 0.48% | 1.85% | 0.26 | 20.50% | |
| 3/29/2018 | $46.25 | 3.37% | 1.38% | -0.06% | -1.47% | 0.33% | 3.05% | 1.85% | 1.64 | 89.85% | |
| 4/2/2018 | $45.33 | -1.99% | -2.23% | 0.61% | -0.27% | -1.28% | -0.71% | 1.85% | -0.38 | 29.83% | |
| 4/3/2018 | $46.14 | 1.79% | 1.27% | 0.03% | 1.56% | 0.96% | 0.83% | 1.85% | 0.45 | 34.58% | |
| 4/4/2018 | $45.41 | -1.58% | 1.16% | -0.37% | -0.60% | 0.24% | -1.82% | 1.85% | -0.98 | 67.42% | |
| 4/5/2018 | $45.55 | 0.31% | 0.70% | 0.87% | -1.34% | 0.37% | -0.06% | 1.85% | -0.03 | 2.68% | |
| 4/6/2018 | $44.75 | -1.76% | -2.19% | -0.38% | 1.09% | -1.41% | -0.35% | 1.85% | -0.19 | 14.80% | |
| 4/9/2018 | $44.93 | 0.40% | 0.36% | -0.57% | 1.41% | 0.11% | 0.30% | 1.85% | 0.16 | 12.70% | |
| 4/10/2018 | $44.88 | -0.11% | 1.68% | -0.64% | 1.42% | 0.87% | -0.98% | 1.85% | -0.53 | 40.23% | |
| 4/11/2018 | $45.69 | 1.80% | -0.55% | 1.32% | 1.34% | 0.41% | 1.40% | 1.85% | 0.75 | 54.80% | |
| 4/12/2018 | $44.82 | -1.90% | 0.84% | 0.22% | -0.51% | 0.33% | -2.24% | 1.85% | -1.21 | 77.17% | |
| 4/13/2018 | $45.02 | 0.45% | -0.29% | -0.18% | -0.84% | -0.59% | 1.04% | 1.85% | 0.56 | 42.49% | |
| 4/16/2018 | $44.67 | -0.78% | 0.81% | 0.43% | 1.66% | 0.89% | -1.67% | 1.85% | -0.90 | 63.08% | |
| 4/17/2018 | $45.20 | 1.19% | 1.07% | -0.04% | 1.05% | 0.69% | 0.49% | 1.85% | 0.27 | 21.00% | |
| 4/18/2018 | $44.74 | -1.02% | 0.08% | 0.71% | -0.22% | 0.17% | -1.19% | 1.85% | -0.64 | 47.72% | |
| 4/19/2018 | $45.47 | 1.63% | -0.56% | 0.78% | 0.57% | -0.01% | 1.64% | 1.85% | 0.89 | 62.40% | |
| 4/20/2018 | $45.66 | 0.42% | -0.85% | 0.20% | 0.77% | -0.41% | 0.83% | 1.85% | 0.45 | 34.49% | |
| 4/23/2018 | $45.11 | -1.20% | 0.01% | -0.18% | -0.45% | -0.34% | -0.87% | 1.85% | -0.47 | 36.07% | |
| 4/24/2018 | $45.40 | 0.64% | -1.34% | -0.76% | 1.30% | -1.03% | 1.67% | 1.85% | 0.90 | 63.14% | |
| 4/25/2018 | $45.46 | 0.13% | 0.18% | -1.46% | -1.57% | -1.05% | 1.19% | 1.85% | 0.64 | 47.76% | |
| 4/26/2018 | $45.49 | 0.07% | 1.04% | -0.94% | -0.66% | -0.11% | 0.17% | 1.85% | 0.09 | 7.36% | |
| 4/27/2018 | $45.24 | -0.55% | 0.12% | -1.29% | -0.35% | -0.75% | 0.20% | 1.85% | 0.11 | 8.64% | |
| 4/30/2018 | $45.31 | 0.15% | -0.82% | -0.92% | -0.71% | -1.22% | 1.38% | 1.85% | 0.74 | 54.16% | |
| 5/1/2018 | $44.53 | -1.72% | 0.26% | -1.99% | 2.83% | -0.30% | -1.42% | 1.85% | -0.77 | 55.65% | |
| 5/2/2018 | $43.68 | -1.91% | -0.72% | 0.21% | -0.26% | -0.55% | -1.36% | 1.85% | -0.73 | 53.61% | |
| 5/3/2018 | $43.35 | -0.76% | -0.21% | -0.03% | -0.98% | -0.51% | -0.24% | 1.85% | -0.13 | 10.44% | |
| 5/4/2018 | $43.85 | 1.15% | 1.30% | 0.20% | 0.09% | 0.74% | 0.42% | 1.85% | 0.23 | 17.81% | |
| 5/7/2018 | $44.53 | 1.55% | 0.35% | 1.28% | 0.06% | 0.65% | 0.90% | 1.85% | 0.48 | 37.16% | |
| 5/8/2018 | $43.76 | -1.73% | -0.03% | 1.67% | -1.55% | 0.26% | -1.98% | 1.85% | -1.07 | 71.48% | |
| 5/9/2018 | $50.40 | 15.17% | 0.98% | 0.39% | -0.25% | 0.55% | 14.62% | 1.85% | 7.89 | 100.00% | *** |
| 5/10/2018 | $48.93 | -2.92% | 0.96% | -0.87% | 0.12% | 0.05% | -2.96% | 1.85% | -1.60 | 88.89% | |
| 5/11/2018 | $47.84 | -2.23% | 0.21% | 0.18% | 1.39% | 0.35% | -2.58% | 1.85% | -1.39 | 83.43% | |
| 5/14/2018 | $47.24 | -1.25% | 0.09% | -0.62% | -1.46% | -0.70% | -0.55% | 1.85% | -0.30 | 23.30% | |
| 5/15/2018 | $47.05 | -0.40% | -0.68% | -0.15% | 0.05% | -0.62% | 0.22% | 1.85% | 0.12 | 9.46% | |
| 5/16/2018 | $47.27 | 0.47% | 0.43% | -0.36% | -0.20% | -0.10% | 0.57% | 1.85% | 0.31 | 24.18% | |
| 5/17/2018 | $47.33 | 0.13% | -0.06% | 1.06% | 0.76% | 0.46% | -0.33% | 1.85% | -0.18 | 14.24% | |

# Exhibit 11B

## Maxar Technologies, Inc. (US)

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | First Industry Residual | Second Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2018 | $47.20 | -0.27% | -0.26% | 0.91% | -1.02% | -0.12% | -0.16% | 1.85% | -0.08 | 6.68% | |
| 5/21/2018 | $47.77 | 1.21% | 0.74% | 0.64% | -0.30% | 0.52% | 0.69% | 1.85% | 0.37 | 29.07% | |
| 5/22/2018 | $47.80 | 0.06% | -0.31% | -1.06% | 0.00% | -0.83% | 0.89% | 1.85% | 0.48 | 36.95% | |
| 5/23/2018 | $48.46 | 1.38% | 0.33% | 0.18% | 1.21% | 0.39% | 0.99% | 1.85% | 0.54 | 40.75% | |
| 5/24/2018 | $48.36 | -0.21% | -0.20% | 0.85% | -0.41% | 0.02% | -0.23% | 1.85% | -0.12 | 9.90% | |
| 5/25/2018 | $48.80 | 0.91% | -0.22% | -0.32% | -1.12% | -0.68% | 1.59% | 1.85% | 0.86 | 60.82% | |
| 5/29/2018 | $46.76 | -4.18% | -1.15% | 0.12% | 2.17% | -0.32% | -3.86% | 1.85% | -2.08 | 96.15% | ** |
| 5/30/2018 | $47.69 | 1.99% | 1.29% | 0.21% | 0.86% | 0.90% | 1.09% | 1.85% | 0.59 | 44.25% | |
| 5/31/2018 | $47.81 | 0.25% | -0.67% | -0.63% | 0.86% | -0.66% | 0.91% | 1.85% | 0.49 | 37.67% | |
| 6/1/2018 | $48.15 | 0.71% | 1.09% | 0.01% | -0.57% | 0.38% | 0.33% | 1.85% | 0.18 | 14.15% | |
| 6/4/2018 | $48.52 | 0.77% | 0.45% | -0.02% | 0.33% | 0.17% | 0.59% | 1.85% | 0.32 | 25.11% | |
| 6/5/2018 | $49.32 | 1.65% | 0.08% | -0.01% | 1.15% | 0.13% | 1.51% | 1.85% | 0.82 | 58.52% | |
| 6/6/2018 | $49.30 | -0.04% | 0.86% | 0.04% | -1.25% | 0.11% | -0.15% | 1.85% | -0.08 | 6.28% | |
| 6/7/2018 | $48.83 | -0.95% | -0.05% | -0.25% | -1.55% | -0.64% | -0.31% | 1.85% | -0.17 | 13.42% | |
| 6/8/2018 | $48.98 | 0.31% | 0.32% | 0.81% | -0.97% | 0.19% | 0.11% | 1.85% | 0.06 | 4.88% | |
| 6/11/2018 | $50.44 | 2.98% | 0.11% | -0.44% | -2.25% | -0.78% | 3.76% | 1.85% | 2.03 | 95.66% | ** |
| 6/12/2018 | $52.28 | 3.65% | 0.18% | -1.24% | 1.15% | -0.37% | 4.02% | 1.85% | 2.17 | 96.88% | ** |
| 6/13/2018 | $51.36 | -1.76% | -0.40% | 0.11% | 1.78% | 0.04% | -1.80% | 1.85% | -0.97 | 66.80% | |
| 6/14/2018 | $51.73 | 1.27% | 0.28% | -0.93% | 2.42% | 0.11% | 1.16% | 1.85% | 0.63 | 46.76% | |
| 6/15/2018 | $50.58 | -2.22% | -0.09% | -0.32% | 0.36% | -0.28% | -1.94% | 1.85% | -1.05 | 70.42% | |
| 6/18/2018 | $50.04 | -1.07% | -0.21% | 0.36% | -1.52% | -0.45% | -0.62% | 1.85% | -0.33 | 26.04% | |
| 6/19/2018 | $49.42 | -1.24% | -0.40% | -1.92% | -0.40% | -1.36% | 0.12% | 1.85% | 0.07 | 5.37% | |
| 6/20/2018 | $49.66 | 0.49% | 0.17% | 0.46% | 3.04% | 0.82% | -0.33% | 1.85% | -0.18 | 14.22% | |
| 6/21/2018 | $49.41 | -0.50% | -0.62% | -0.22% | 0.01% | -0.63% | 0.13% | 1.85% | 0.07 | 5.58% | |
| 6/22/2018 | $48.73 | -1.38% | 0.19% | 0.08% | -2.22% | -0.49% | -0.89% | 1.85% | -0.48 | 36.83% | |
| 6/25/2018 | $48.80 | 0.14% | -1.37% | -0.01% | -0.11% | -1.01% | 1.16% | 1.85% | 0.62 | 46.71% | |
| 6/26/2018 | $48.86 | 0.12% | 0.22% | 0.55% | 0.27% | 0.29% | -0.17% | 1.85% | -0.09 | 7.11% | |
| 6/27/2018 | $48.68 | -0.37% | -0.86% | 0.13% | 0.45% | -0.52% | 0.15% | 1.85% | 0.08 | 6.42% | |
| 6/28/2018 | $49.15 | 0.97% | 0.63% | -0.01% | -0.37% | 0.14% | 0.83% | 1.85% | 0.45 | 34.35% | |
| 6/29/2018 | $50.52 | 2.79% | 0.08% | 0.47% | 0.14% | 0.14% | 2.65% | 1.85% | 1.43 | 84.63% | |
| 7/2/2018 | $50.60 | 0.16% | 0.31% | -0.10% | -0.78% | -0.19% | 0.34% | 1.85% | 0.19 | 14.71% | |
| 7/3/2018 | $50.66 | 0.12% | -0.49% | 0.51% | 1.67% | 0.14% | -0.02% | 1.85% | -0.01 | 0.90% | |
| 7/5/2018 | $53.38 | 5.37% | 0.89% | -0.40% | 1.31% | 0.48% | 4.89% | 1.85% | 2.64 | 99.12% | *** |
| 7/6/2018 | $52.57 | -1.52% | 0.86% | -0.53% | 0.96% | 0.33% | -1.84% | 1.85% | -0.99 | 67.90% | |
| 7/9/2018 | $52.86 | 0.55% | 0.91% | 0.72% | 0.59% | 0.85% | -0.30% | 1.85% | -0.16 | 12.80% | |
| 7/10/2018 | $52.30 | -1.06% | 0.35% | -0.04% | -0.42% | -0.06% | -1.00% | 1.85% | -0.54 | 41.13% | |
| 7/11/2018 | $51.09 | -2.31% | -0.71% | -0.84% | -0.11% | -0.99% | -1.32% | 1.85% | -0.71 | 52.36% | |
| 7/12/2018 | $52.99 | 3.72% | 0.88% | 0.84% | 2.05% | 1.20% | 2.52% | 1.85% | 1.36 | 82.43% | |
| 7/13/2018 | $52.95 | -0.08% | 0.11% | 0.78% | 0.39% | 0.35% | -0.43% | 1.85% | -0.23 | 18.15% | |
| 7/16/2018 | $51.87 | -2.04% | -0.10% | 0.48% | -0.89% | -0.19% | -1.85% | 1.85% | -1.00 | 68.14% | |
| 7/17/2018 | $52.65 | 1.50% | 0.40% | 0.35% | -1.64% | -0.11% | 1.62% | 1.85% | 0.87 | 61.60% | |
| 7/18/2018 | $52.11 | -1.03% | 0.22% | 0.35% | -1.77% | -0.25% | -0.78% | 1.85% | -0.42 | 32.40% | |
| 7/19/2018 | $51.86 | -0.48% | -0.38% | 0.25% | 1.71% | 0.10% | -0.58% | 1.85% | -0.31 | 24.53% | |
| 7/20/2018 | $52.86 | 1.93% | -0.09% | 0.28% | -0.80% | -0.26% | 2.19% | 1.85% | 1.18 | 76.07% | |
| 7/23/2018 | $52.56 | -0.57% | 0.18% | -1.21% | -0.84% | -0.78% | 0.21% | 1.85% | 0.11 | 9.11% | |
| 7/24/2018 | $52.85 | 0.55% | 0.48% | -0.20% | 0.23% | 0.09% | 0.46% | 1.85% | 0.25 | 19.62% | |
| 7/25/2018 | $52.65 | -0.38% | 0.91% | -0.56% | -0.57% | 0.01% | -0.39% | 1.85% | -0.21 | 16.57% | |
| 7/26/2018 | $53.30 | 1.23% | -0.30% | 1.86% | 0.60% | 0.64% | 0.59% | 1.85% | 0.32 | 25.02% | |
| 7/27/2018 | $51.95 | -2.53% | -0.66% | -0.25% | 0.74% | -0.51% | -2.03% | 1.85% | -1.09 | 72.48% | |
| 7/30/2018 | $51.75 | -0.39% | -0.57% | -0.70% | 1.18% | -0.56% | 0.18% | 1.85% | 0.10 | 7.69% | |
| 7/31/2018 | $48.97 | -5.37% | 0.49% | 2.55% | -1.41% | 1.00% | -6.37% | 1.85% | -3.44 | 99.93% | *** |
| 8/1/2018 | $45.91 | -6.25% | -0.10% | -0.14% | 1.66% | 0.08% | -6.32% | 1.85% | -3.41 | 99.92% | *** |
| 8/2/2018 | $45.77 | -0.31% | 0.50% | -0.35% | 1.43% | 0.29% | -0.60% | 1.85% | -0.32 | 25.31% | |
| 8/3/2018 | $44.46 | -2.86% | 0.48% | -0.89% | -0.88% | -0.47% | -2.39% | 1.85% | -1.29 | 80.21% | |
| 8/6/2018 | $44.41 | -0.11% | 0.36% | -0.25% | 3.01% | 0.60% | -0.71% | 1.85% | -0.39 | 30.00% | |
| 8/7/2018 | $38.44 | -13.44% | 0.28% | 0.08% | 2.12% | 0.51% | -13.95% | 1.85% | -7.53 | 100.00% | *** |
| 8/8/2018 | $36.69 | -4.55% | -0.02% | 0.24% | -0.17% | -0.10% | -4.46% | 1.85% | -2.41 | 98.31% | ** |
| 8/9/2018 | $39.24 | 6.95% | -0.12% | 0.15% | 1.88% | 0.25% | 6.70% | 1.85% | 3.62 | 99.96% | *** |
| 8/10/2018 | $38.07 | -2.98% | -0.68% | 0.41% | -5.21% | -1.51% | -1.47% | 1.85% | -0.79 | 57.18% | |

## Exhibit 11B

## Maxar Technologies, Inc. (US)

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | First Industry Residual | Second Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2018 | $37.21 | -2.26% | -0.40% | 0.16% | -0.10% | -0.35% | -1.91% | 1.85% | -1.03 | 69.70% | |
| 8/14/2018 | $38.48 | 3.41% | 0.65% | 0.27% | 1.45% | 0.67% | 2.74% | 1.85% | 1.48 | 85.98% | |
| 8/15/2018 | $37.83 | -1.69% | -0.74% | -0.75% | -0.91% | -1.14% | -0.55% | 1.85% | -0.30 | 23.19% | |
| 8/16/2018 | $37.99 | 0.42% | 0.82% | 0.17% | 0.49% | 0.52% | -0.10% | 1.85% | -0.05 | 4.35% | |
| 8/17/2018 | $37.15 | -2.21% | 0.34% | 0.32% | -0.36% | 0.12% | -2.33% | 1.85% | -1.26 | 78.98% | |
| 8/20/2018 | $36.16 | -2.66% | 0.25% | 0.31% | 0.20% | 0.18% | -2.84% | 1.85% | -1.53 | 87.37% | |
| 8/21/2018 | $35.89 | -0.75% | 0.21% | 0.77% | 0.22% | 0.37% | -1.12% | 1.85% | -0.60 | 45.27% | |
| 8/22/2018 | $35.92 | 0.08% | -0.04% | -0.54% | 0.85% | -0.24% | 0.33% | 1.85% | 0.18 | 13.91% | |
| 8/23/2018 | $34.15 | -4.93% | -0.16% | -0.50% | -0.13% | -0.51% | -4.41% | 1.85% | -2.38 | 98.20% | ** |
| 8/24/2018 | $33.92 | -0.67% | 0.62% | 0.04% | -0.36% | 0.16% | -0.83% | 1.85% | -0.45 | 34.49% | |
| 8/27/2018 | $33.17 | -2.21% | 0.78% | 0.04% | -2.42% | -0.20% | -2.01% | 1.85% | -1.09 | 72.18% | |
| 8/28/2018 | $31.95 | -3.68% | 0.03% | 0.36% | -0.25% | -0.03% | -3.65% | 1.85% | -1.97 | 94.98% | * |
| 8/29/2018 | $32.64 | 2.16% | 0.58% | -0.48% | -0.75% | -0.19% | 2.35% | 1.85% | 1.27 | 79.45% | |
| 8/30/2018 | $32.60 | -0.12% | -0.43% | -0.58% | -0.14% | -0.71% | 0.59% | 1.85% | 0.32 | 24.79% | |
| 8/31/2018 | $31.05 | -4.75% | 0.02% | 0.32% | -0.09% | -0.02% | -4.74% | 1.85% | -2.56 | 98.88% | ** |
| 9/4/2018 | $29.34 | -5.51% | -0.16% | 0.08% | 1.20% | 0.05% | -5.55% | 1.85% | -3.00 | 99.70% | *** |
| 9/5/2018 | $31.01 | 5.69% | -0.28% | 0.43% | -1.77% | -0.51% | 6.21% | 1.85% | 3.35 | 99.91% | *** |
| 9/6/2018 | $31.68 | 2.16% | -0.34% | 1.34% | -0.27% | 0.20% | 1.96% | 1.85% | 1.06 | 70.98% | |
| 9/7/2018 | $33.15 | 4.64% | -0.21% | 0.02% | 1.66% | 0.08% | 4.56% | 1.85% | 2.46 | 98.54% | ** |
| 9/10/2018 | $33.43 | 0.84% | 0.19% | 0.33% | 0.53% | 0.23% | 0.62% | 1.85% | 0.33 | 26.13% | |
| 9/11/2018 | $32.97 | -1.38% | 0.38% | -0.21% | -1.26% | -0.30% | -1.08% | 1.85% | -0.58 | 43.96% | |
| 9/12/2018 | $34.20 | 3.73% | 0.04% | 0.01% | 0.72% | 0.03% | 3.71% | 1.85% | 2.00 | 95.33% | ** |
| 9/13/2018 | $34.32 | 1.18% | 0.55% | 0.08% | 0.50% | 0.32% | 0.86% | 1.85% | 0.47 | 35.88% | |
| 9/14/2018 | $34.84 | 1.51% | 0.04% | 1.51% | 0.01% | 0.56% | 0.95% | 1.85% | 0.51 | 39.27% | |
| 9/17/2018 | $35.26 | 1.21% | -0.56% | 0.45% | -0.75% | -0.45% | 1.66% | 1.85% | 0.89 | 62.77% | |
| 9/18/2018 | $35.97 | 2.01% | 0.54% | 0.61% | 0.36% | 0.53% | 1.49% | 1.85% | 0.80 | 57.74% | |
| 9/19/2018 | $36.42 | 1.25% | 0.13% | -1.34% | -0.50% | -0.80% | 2.05% | 1.85% | 1.11 | 73.10% | |
| 9/20/2018 | $37.06 | 1.76% | 0.79% | -1.86% | -0.30% | -0.60% | 2.36% | 1.85% | 1.27 | 79.50% | |
| 9/21/2018 | $36.83 | -0.62% | -0.03% | 0.75% | -1.73% | -0.21% | -0.41% | 1.85% | -0.22 | 17.49% | |
| 9/24/2018 | $34.86 | -5.35% | -0.35% | -0.85% | 0.78% | -0.59% | -4.76% | 1.85% | -2.57 | 98.92% | ** |
| 9/25/2018 | $34.81 | -0.14% | -0.12% | 1.41% | 4.75% | 1.45% | -1.59% | 1.85% | -0.86 | 60.86% | |
| 9/26/2018 | $33.18 | -4.68% | -0.33% | -0.11% | -0.75% | -0.57% | -4.12% | 1.85% | -2.22 | 97.27% | ** |
| 9/27/2018 | $32.36 | -2.47% | 0.29% | 0.27% | 2.43% | 0.67% | -3.15% | 1.85% | -1.70 | 90.91% | * |
| 9/28/2018 | $33.07 | 2.19% | 0.00% | 0.60% | 1.40% | 0.43% | 1.77% | 1.85% | 0.95 | 65.92% | |
| 10/1/2018 | $32.50 | -1.72% | 0.36% | -0.53% | -0.39% | -0.26% | -1.46% | 1.85% | -0.79 | 56.88% | |
| 10/2/2018 | $32.36 | -0.43% | -0.04% | -0.28% | 0.23% | -0.26% | -0.17% | 1.85% | -0.09 | 7.37% | |
| 10/3/2018 | $32.97 | 1.89% | 0.07% | 0.29% | 2.21% | 0.50% | 1.39% | 1.85% | 0.75 | 54.55% | |
| 10/4/2018 | $32.58 | -1.18% | -0.79% | 0.01% | -0.20% | -0.67% | -0.51% | 1.85% | -0.27 | 21.62% | |
| 10/5/2018 | $32.64 | 0.18% | -0.55% | -0.25% | -0.92% | -0.80% | 0.99% | 1.85% | 0.53 | 40.57% | |
| 10/8/2018 | $33.07 | 1.32% | -0.04% | 0.13% | -1.22% | -0.39% | 1.70% | 1.85% | 0.92 | 64.13% | |
| 10/9/2018 | $31.77 | -3.93% | -0.11% | -1.55% | 0.27% | -0.87% | -3.06% | 1.85% | -1.65 | 89.97% | |
| 10/10/2018 | $29.24 | -7.96% | -3.29% | -0.15% | -0.69% | -2.35% | -5.61% | 1.85% | -3.03 | 99.73% | *** |
| 10/11/2018 | $29.32 | 0.27% | -2.06% | -0.77% | 0.47% | -1.64% | 1.92% | 1.85% | 1.04 | 69.83% | |
| 10/12/2018 | $29.55 | 0.78% | 1.43% | -0.94% | 0.72% | 0.43% | 0.36% | 1.85% | 0.19 | 15.22% | |
| 10/15/2018 | $29.39 | -0.54% | -0.59% | 2.26% | 1.04% | 0.75% | -1.29% | 1.85% | -0.70 | 51.36% | |
| 10/16/2018 | $30.38 | 3.37% | 2.15% | 0.40% | 3.23% | 2.02% | 1.35% | 1.85% | 0.73 | 53.21% | |
| 10/17/2018 | $30.32 | -0.20% | -0.02% | -0.85% | 1.27% | -0.28% | 0.09% | 1.85% | 0.05 | 3.71% | |
| 10/18/2018 | $30.03 | -0.96% | -1.43% | -0.62% | -1.23% | -1.57% | 0.61% | 1.85% | 0.33 | 25.90% | |
| 10/19/2018 | $31.12 | 3.63% | -0.03% | -0.48% | -1.37% | -0.70% | 4.32% | 1.85% | 2.33 | 97.96% | ** |
| 10/22/2018 | $30.95 | -0.55% | -0.43% | 0.43% | 0.63% | -0.08% | -0.47% | 1.85% | -0.25 | 19.80% | |
| 10/23/2018 | $29.83 | -3.62% | -0.55% | -0.35% | -0.87% | -0.83% | -2.79% | 1.85% | -1.50 | 86.60% | |
| 10/24/2018 | $28.30 | -5.13% | -3.09% | -0.65% | -0.76% | -2.48% | -2.65% | 1.85% | -1.43 | 84.63% | |
| 10/25/2018 | $27.85 | -1.59% | 1.86% | -1.92% | -0.07% | 0.07% | -1.66% | 1.85% | -0.90 | 62.87% | |
| 10/26/2018 | $27.50 | -1.26% | -1.73% | 1.25% | -3.53% | -1.40% | 0.14% | 1.85% | 0.08 | 6.01% | |
| 10/29/2018 | $26.84 | -2.40% | -0.65% | -2.80% | -1.88% | -2.24% | -0.16% | 1.85% | -0.08 | 6.75% | |
| 10/30/2018 | $27.07 | 0.86% | 1.58% | 0.79% | -0.89% | 0.96% | -0.10% | 1.85% | -0.05 | 4.36% | |
| 10/31/2018 | $14.91 | -44.92% | 1.09% | 0.93% | 2.13% | 1.39% | -46.31% | 1.85% | -24.99 | 100.00% | *** |
| 11/1/2018 | $14.55 | -2.42% | 1.06% | 1.42% | 4.24% | 2.05% | -4.46% | 1.85% | -2.41 | 98.33% | ** |
| 11/2/2018 | $16.23 | 11.55% | -0.62% | 0.52% | 1.27% | -0.02% | 11.56% | 1.85% | 6.24 | 100.00% | *** |

# Exhibit 11B

## Maxar Technologies, Inc. (US)

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | First Industry Residual | Second Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2018 | $17.08 | 5.24% | 0.56% | -0.11% | -2.35% | -0.38% | 5.62% | 1.85% | 3.03 | 99.73% | *** |
| 11/6/2018 | $15.94 | -6.67% | 0.63% | 0.76% | 0.63% | 0.71% | -7.38% | 1.85% | -3.99 | 99.99% | *** |
| 11/7/2018 | $18.04 | 13.17% | 2.12% | -1.22% | 1.68% | 0.93% | 12.25% | 1.85% | 6.61 | 100.00% | *** |
| 11/8/2018 | $18.82 | 4.32% | -0.20% | -0.39% | -2.82% | -1.07% | 5.39% | 1.85% | 2.91 | 99.60% | *** |
| 11/9/2018 | $18.00 | -4.36% | -0.90% | 1.11% | -1.86% | -0.60% | -3.76% | 1.85% | -2.03 | 95.65% | ** |
| 11/12/2018 | $18.24 | 1.33% | -1.97% | -1.20% | -0.01% | -1.90% | 3.23% | 1.85% | 1.74 | 91.73% | * |
| 11/13/2018 | $17.12 | -6.14% | -0.14% | -0.29% | 0.90% | -0.18% | -5.96% | 1.85% | -3.22 | 99.85% | *** |
| 11/14/2018 | $18.03 | 5.32% | -0.73% | -0.08% | 0.00% | -0.63% | 5.95% | 1.85% | 3.21 | 99.85% | *** |
| 11/15/2018 | $19.37 | 7.43% | 1.09% | 0.20% | 1.14% | 0.84% | 6.59% | 1.85% | 3.56 | 99.96% | *** |
| 11/16/2018 | $18.76 | -3.15% | 0.23% | -0.47% | 0.96% | -0.03% | -3.12% | 1.85% | -1.69 | 90.68% | * |
| 11/19/2018 | $17.80 | -5.12% | -1.66% | -1.27% | -0.76% | -1.90% | -3.22% | 1.85% | -1.74 | 91.60% | * |
| 11/20/2018 | $15.94 | -10.45% | -1.81% | -0.43% | -0.77% | -1.61% | -8.84% | 1.85% | -4.77 | 100.00% | *** |
| 11/21/2018 | $16.94 | 6.27% | 0.31% | 0.43% | 2.98% | 0.87% | 5.40% | 1.85% | 2.91 | 99.61% | *** |
| 11/23/2018 | $16.90 | -0.24% | -0.65% | 1.23% | 1.32% | 0.30% | -0.54% | 1.85% | -0.29 | 22.70% | |
| 11/26/2018 | $15.85 | -6.21% | 1.57% | -0.77% | 1.71% | 0.81% | -7.02% | 1.85% | -3.79 | 99.98% | *** |
| 11/27/2018 | $16.70 | 5.36% | 0.33% | -1.81% | 1.66% | -0.43% | 5.79% | 1.85% | 3.12 | 99.80% | *** |
| 11/28/2018 | $17.10 | 2.40% | 2.30% | 0.38% | -0.02% | 1.40% | 1.00% | 1.85% | 0.54 | 40.98% | |
| 11/29/2018 | $17.26 | 0.94% | -0.20% | 0.17% | -3.63% | -0.99% | 1.92% | 1.85% | 1.04 | 69.95% | |
| 11/30/2018 | $16.56 | -4.06% | 0.84% | -0.65% | -1.73% | -0.33% | -3.73% | 1.85% | -2.01 | 95.47% | ** |
| 12/3/2018 | $16.64 | 0.48% | 1.09% | -0.51% | 0.69% | 0.42% | 0.06% | 1.85% | 0.03 | 2.74% | |
| 12/4/2018 | $15.14 | -9.01% | -3.23% | -0.96% | -2.08% | -2.99% | -6.02% | 1.85% | -3.25 | 99.87% | *** |
| 12/6/2018 | $14.70 | -2.91% | -0.12% | -0.36% | -0.62% | -0.53% | -2.37% | 1.85% | -1.28 | 79.87% | |
| 12/7/2018 | $14.13 | -3.88% | -2.32% | 0.68% | -0.99% | -1.46% | -2.42% | 1.85% | -1.31 | 80.74% | |
| 12/10/2018 | $13.57 | -3.96% | 0.18% | 1.06% | -1.19% | 0.17% | -4.14% | 1.85% | -2.23 | 97.35% | ** |
| 12/11/2018 | $12.66 | -6.71% | -0.03% | -0.37% | 1.00% | -0.13% | -6.58% | 1.85% | -3.55 | 99.95% | *** |
| 12/12/2018 | $13.67 | 7.98% | 0.54% | 1.01% | 1.29% | 0.91% | 7.07% | 1.85% | 3.81 | 99.98% | *** |
| 12/13/2018 | $12.85 | -3.97% | 0.00% | -1.09% | -1.30% | -0.94% | -3.03% | 1.85% | -1.64 | 89.66% | |
| 12/14/2018 | $12.46 | -3.04% | -1.90% | 1.06% | -1.01% | -1.03% | -2.00% | 1.85% | -1.08 | 71.90% | |
| 12/17/2018 | $12.38 | -0.64% | -2.07% | -0.15% | -1.28% | -1.75% | 1.11% | 1.85% | 0.60 | 45.03% | |
| 12/18/2018 | $12.20 | -1.45% | 0.02% | 0.69% | -1.42% | -0.14% | -1.31% | 1.85% | -0.71 | 52.03% | |
| 12/19/2018 | $12.01 | -1.56% | -1.53% | -1.13% | 2.24% | -1.11% | -0.45% | 1.85% | -0.24 | 19.24% | |
| 12/20/2018 | $11.46 | -4.58% | -1.57% | -1.37% | -0.58% | -1.86% | -2.72% | 1.85% | -1.47 | 85.66% | |
| 12/21/2018 | $11.19 | -2.36% | -2.06% | -0.40% | -1.43% | -1.89% | -0.47% | 1.85% | -0.25 | 19.81% | |
| 12/24/2018 | $10.22 | -8.67% | -2.70% | -0.24% | -0.55% | -2.02% | -6.65% | 1.85% | -3.59 | 99.96% | *** |
| 12/26/2018 | $10.85 | 6.16% | 4.96% | -0.99% | 2.55% | 2.93% | 3.24% | 1.85% | 1.75 | 91.80% | * |
| 12/27/2018 | $10.27 | -5.35% | 0.87% | 0.99% | -1.38% | 0.51% | -5.86% | 1.85% | -3.16 | 99.82% | *** |
| 12/28/2018 | $11.77 | 14.61% | -0.11% | -0.07% | 2.16% | 0.21% | 14.39% | 1.85% | 7.77 | 100.00% | *** |
| 12/31/2018 | $11.96 | 1.61% | 0.86% | 0.45% | 0.98% | 0.78% | 0.83% | 1.85% | 0.45 | 34.73% | |
| 1/2/2019 | $12.50 | 4.51% | 0.13% | 0.34% | 1.73% | 0.45% | 4.06% | 1.85% | 2.19 | 97.07% | ** |
| 1/3/2019 | $11.36 | -9.12% | -2.45% | -0.81% | 0.56% | -1.88% | -7.24% | 1.85% | -3.91 | 99.99% | *** |
| 1/4/2019 | $11.72 | 3.17% | 3.43% | 0.28% | 1.43% | 2.35% | 0.82% | 1.85% | 0.44 | 34.20% | |
| 1/7/2019 | $8.03 | -31.48% | 0.70% | 0.15% | -0.78% | 0.17% | -31.65% | 1.85% | -17.08 | 100.00% | *** |
| 1/8/2019 | $6.03 | -24.91% | 0.97% | 1.02% | -0.87% | 0.71% | -25.61% | 1.85% | -13.82 | 100.00% | *** |
| 1/9/2019 | $6.30 | 4.48% | 0.44% | 0.08% | 0.70% | 0.30% | 4.18% | 1.85% | 2.26 | 97.50% | ** |
| 1/10/2019 | $6.20 | -1.59% | 0.45% | 0.58% | 0.51% | 0.49% | -2.08% | 1.85% | -1.12 | 73.75% | |
| 1/11/2019 | $5.83 | -5.97% | -0.01% | 0.35% | 0.53% | 0.11% | -6.08% | 1.85% | -3.28 | 99.88% | *** |
| 1/14/2019 | $6.25 | 7.20% | -0.51% | 0.24% | -0.46% | -0.46% | 7.66% | 1.85% | 4.14 | 100.00% | *** |
| 1/15/2019 | $5.57 | -10.88% | 1.07% | -0.58% | -1.55% | -0.11% | -10.77% | 1.85% | -5.81 | 100.00% | *** |
| 1/16/2019 | $5.20 | -6.64% | 0.22% | -0.43% | -0.52% | -0.33% | -6.31% | 1.85% | -3.41 | 99.92% | *** |
| 1/17/2019 | $5.12 | -1.54% | 0.77% | 0.64% | -1.43% | 0.28% | -1.82% | 1.85% | -0.98 | 67.42% | |
| 1/18/2019 | $5.04 | -1.56% | 1.32% | 0.41% | -2.08% | 0.38% | -1.94% | 1.85% | -1.05 | 70.31% | |
| 1/22/2019 | $5.14 | 1.98% | -1.41% | -1.39% | -0.23% | -1.69% | 3.68% | 1.85% | 1.98 | 95.15% | ** |
| 1/23/2019 | $4.92 | -4.28% | 0.22% | 0.81% | 0.02% | 0.35% | -4.63% | 1.85% | -2.50 | 98.68% | ** |
| 1/24/2019 | $5.29 | 7.52% | 0.14% | 1.75% | -0.39% | 0.64% | 6.88% | 1.85% | 3.71 | 99.97% | *** |
| 1/25/2019 | $5.60 | 5.86% | 0.85% | 0.05% | 1.00% | 0.60% | 5.26% | 1.85% | 2.84 | 99.51% | *** |
| 1/28/2019 | $5.87 | 4.82% | -0.78% | 0.56% | 0.85% | -0.19% | 5.01% | 1.85% | 2.70 | 99.27% | *** |

**Exhibit 11C**

## Maxar Technologies, Inc. (CN)

**Regression Model Output**

| Regression Statistics | |
|---|---:|
| R-Square | 0.1076 |
| Adjusted R-Square | 0.0961 |
| Standard Error | 0.0191 |
| Observations | 237 |
| Durbin-Watson | 2.047 |

| | Coefficients | t Stat | P-value |
|---|---:|---:|---:|
| Intercept | -0.00159 | -1.28038 | 0.20168 |
| Market Return | 0.53218 | 3.85708 | 0.00015 |
| First Industry Residual Return | 0.44767 | 2.64203 | 0.00880 |
| Second Industry Residual Return | 0.24272 | 2.49778 | 0.01319 |

Regression period:                10/31/2017 - 10/30/2018

[1] Market Index: S&P 500

[2] First Industry Index: S&P Aerospace and Defense Select Industry Index (SPSIAD Index), see Exhibit 11E

[3] Second Industry Index: See Exhibit 11F

Expected MAXR Return = -0.00159 + (0.53218 * Market Return) + (0.44767 * First Industry Residual Return) + (0.24272 * Second Industry Residual Return)

Page 1 of 1

## Exhibit 11D

### Maxar Technologies, Inc. (CN)

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | First Industry Residual | Second Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2018 | C$64.71 | -13.12% | 1.61% | -0.65% | 1.07% | 0.67% | -13.79% | 1.91% | -7.21 | 100.00% | *** |
| 2/26/2018 | C$59.74 | -7.87% | 1.19% | -0.15% | -1.82% | -0.04% | -7.83% | 1.91% | -4.10 | 99.99% | *** |
| 2/27/2018 | C$59.43 | -0.92% | -1.26% | -0.23% | 1.61% | -0.54% | -0.38% | 1.91% | -0.20 | 15.64% | |
| 2/28/2018 | C$60.13 | 0.59% | -1.10% | 1.36% | -0.14% | -0.17% | 0.75% | 1.91% | 0.39 | 30.65% | |
| 3/1/2018 | C$60.04 | -0.62% | -1.32% | -0.61% | -0.19% | -1.18% | 0.56% | 1.91% | 0.29 | 23.14% | |
| 3/2/2018 | C$60.87 | 1.16% | 0.52% | 0.18% | -0.01% | 0.19% | 0.97% | 1.91% | 0.51 | 38.76% | |
| 3/5/2018 | C$62.14 | 1.47% | 1.10% | -0.49% | 0.84% | 0.41% | 1.06% | 1.91% | 0.55 | 42.05% | |
| 3/6/2018 | C$63.65 | 3.06% | 0.27% | -0.13% | 0.29% | -0.01% | 3.06% | 1.91% | 1.60 | 88.93% | |
| 3/7/2018 | C$64.32 | 0.46% | -0.04% | 0.40% | 0.06% | 0.01% | 0.45% | 1.91% | 0.23 | 18.52% | |
| 3/8/2018 | C$64.15 | -0.09% | 0.47% | 0.09% | -0.26% | 0.07% | -0.16% | 1.91% | -0.08 | 6.55% | |
| 3/9/2018 | C$62.44 | -1.85% | 1.74% | -0.08% | -1.25% | 0.43% | -2.29% | 1.91% | -1.19 | 76.67% | |
| 3/12/2018 | C$63.23 | 1.34% | -0.13% | -1.06% | 0.77% | -0.52% | 1.85% | 1.91% | 0.97 | 66.61% | |
| 3/13/2018 | C$61.89 | -2.88% | -0.63% | 0.45% | -0.81% | -0.49% | -2.39% | 1.91% | -1.25 | 78.80% | |
| 3/14/2018 | C$60.27 | -1.96% | -0.54% | -0.63% | -0.31% | -0.81% | -1.15% | 1.91% | -0.60 | 45.24% | |
| 3/15/2018 | C$57.40 | -5.59% | -0.07% | -0.17% | -1.38% | -0.61% | -4.99% | 1.91% | -2.61 | 99.03% | *** |
| 3/16/2018 | C$56.60 | -1.76% | 0.17% | -0.71% | 1.46% | -0.03% | -1.73% | 1.91% | -0.91 | 63.38% | |
| 3/19/2018 | C$58.15 | 2.96% | -1.42% | 1.32% | -0.43% | -0.43% | 3.39% | 1.91% | 1.77 | 92.24% | * |
| 3/20/2018 | C$58.35 | 0.26% | 0.15% | 0.57% | -0.74% | -0.01% | 0.26% | 1.91% | 0.14 | 11.00% | |
| 3/21/2018 | C$58.10 | 0.51% | -0.17% | 0.55% | 0.46% | 0.10% | 0.40% | 1.91% | 0.21 | 16.73% | |
| 3/22/2018 | C$56.20 | -2.90% | -2.51% | -0.62% | 0.51% | -1.65% | -1.25% | 1.91% | -0.65 | 48.47% | |
| 3/23/2018 | C$56.08 | 0.31% | -2.10% | 1.72% | -1.17% | -0.79% | 1.10% | 1.91% | 0.57 | 43.29% | |
| 3/26/2018 | C$56.62 | 0.59% | 2.72% | 0.25% | -1.88% | 0.94% | -0.36% | 1.91% | -0.19 | 14.74% | |
| 3/27/2018 | C$57.82 | 2.27% | -1.73% | 0.00% | -0.56% | -1.21% | 3.48% | 1.91% | 1.82 | 93.01% | * |
| 3/28/2018 | C$57.83 | -0.19% | -0.27% | -0.25% | -1.01% | -0.66% | 0.47% | 1.91% | 0.25 | 19.44% | |
| 3/29/2018 | C$59.58 | 2.95% | 1.38% | -0.06% | -1.45% | 0.20% | 2.75% | 1.91% | 1.44 | 84.77% | |
| 4/2/2018 | C$58.47 | -1.96% | -2.23% | 0.60% | -0.27% | -1.14% | -0.82% | 1.91% | -0.43 | 33.15% | |
| 4/3/2018 | C$59.03 | 1.93% | 1.27% | 0.03% | 1.57% | 0.91% | 1.02% | 1.91% | 0.53 | 40.52% | |
| 4/4/2018 | C$57.98 | -1.79% | 1.16% | -0.37% | -0.58% | 0.15% | -1.95% | 1.91% | -1.02 | 69.05% | |
| 4/5/2018 | C$58.07 | 0.30% | 0.70% | 0.87% | -1.35% | 0.28% | 0.03% | 1.91% | 0.01 | 1.13% | |
| 4/6/2018 | C$57.09 | -1.52% | -2.19% | -0.39% | 1.11% | -1.23% | -0.29% | 1.91% | -0.15 | 12.07% | |
| 4/9/2018 | C$57.13 | 0.43% | 0.36% | -0.57% | 1.44% | 0.13% | 0.31% | 1.91% | 0.16 | 12.70% | |
| 4/10/2018 | C$56.56 | -0.27% | 1.68% | -0.63% | 1.44% | 0.80% | -1.07% | 1.91% | -0.56 | 42.28% | |
| 4/11/2018 | C$57.34 | 1.71% | -0.55% | 1.32% | 1.33% | 0.46% | 1.25% | 1.91% | 0.65 | 48.53% | |
| 4/12/2018 | C$56.40 | -1.75% | 0.84% | 0.22% | -0.51% | 0.26% | -2.01% | 1.91% | -1.05 | 70.57% | |
| 4/13/2018 | C$56.70 | 0.40% | -0.29% | -0.18% | -0.82% | -0.59% | 1.00% | 1.91% | 0.52 | 39.71% | |
| 4/16/2018 | C$56.09 | -0.86% | 0.81% | 0.43% | 1.66% | 0.87% | -1.73% | 1.91% | -0.90 | 63.23% | |
| 4/17/2018 | C$56.72 | 1.46% | 1.07% | -0.04% | 1.07% | 0.65% | 0.81% | 1.91% | 0.43 | 32.92% | |
| 4/18/2018 | C$56.41 | -1.44% | 0.08% | 0.70% | -0.22% | 0.15% | -1.58% | 1.91% | -0.83 | 59.12% | |
| 4/19/2018 | C$57.45 | 1.85% | -0.56% | 0.78% | 0.57% | 0.03% | 1.82% | 1.91% | 0.95 | 65.82% | |
| 4/20/2018 | C$58.13 | 0.44% | -0.85% | 0.19% | 0.78% | -0.34% | 0.77% | 1.91% | 0.40 | 31.34% | |
| 4/23/2018 | C$57.87 | -1.23% | 0.01% | -0.18% | -0.43% | -0.34% | -0.89% | 1.91% | -0.46 | 35.68% | |
| 4/24/2018 | C$58.18 | 0.63% | -1.34% | -0.76% | 1.32% | -0.89% | 1.52% | 1.91% | 0.79 | 57.25% | |
| 4/25/2018 | C$58.32 | -0.08% | 0.18% | -1.46% | -1.53% | -1.08% | 1.01% | 1.91% | 0.53 | 40.06% | |
| 4/26/2018 | C$58.54 | 0.42% | 1.04% | -0.94% | -0.63% | -0.18% | 0.60% | 1.91% | 0.31 | 24.69% | |
| 4/27/2018 | C$58.05 | -0.77% | 0.12% | -1.29% | -0.31% | -0.75% | -0.02% | 1.91% | -0.01 | 0.83% | |
| 4/30/2018 | C$58.10 | 0.31% | -0.82% | -0.92% | -0.68% | -1.17% | 1.48% | 1.91% | 0.77 | 56.08% | |
| 5/1/2018 | C$57.19 | -1.80% | 0.26% | -1.99% | 2.89% | -0.21% | -1.58% | 1.91% | -0.83 | 59.09% | |
| 5/2/2018 | C$56.30 | -1.57% | -0.72% | 0.21% | -0.25% | -0.51% | -1.06% | 1.91% | -0.56 | 42.09% | |
| 5/3/2018 | C$55.75 | -0.92% | -0.21% | -0.03% | -0.96% | -0.52% | -0.40% | 1.91% | -0.21 | 16.63% | |
| 5/4/2018 | C$56.39 | 1.19% | 1.30% | 0.20% | 0.10% | 0.65% | 0.54% | 1.91% | 0.28 | 22.19% | |
| 5/7/2018 | C$57.39 | 1.74% | 0.35% | 1.28% | 0.05% | 0.61% | 1.13% | 1.91% | 0.59 | 44.44% | |
| 5/8/2018 | C$56.75 | -1.95% | -0.03% | 1.67% | -1.57% | 0.19% | -2.15% | 1.91% | -1.12 | 73.76% | |
| 5/9/2018 | C$64.86 | 15.27% | 0.98% | 0.39% | -0.25% | 0.48% | 14.79% | 1.91% | 7.73 | 100.00% | *** |
| 5/10/2018 | C$62.47 | -3.13% | 0.96% | -0.87% | 0.15% | 0.00% | -3.13% | 1.91% | -1.64 | 89.72% | |
| 5/11/2018 | C$61.18 | -2.08% | 0.21% | 0.18% | 1.40% | 0.37% | -2.45% | 1.91% | -1.28 | 79.83% | |
| 5/14/2018 | C$60.51 | -1.03% | 0.09% | -0.63% | -1.43% | -0.74% | -0.30% | 1.91% | -0.15 | 12.27% | |
| 5/15/2018 | C$60.40 | -0.88% | -0.68% | -0.15% | 0.07% | -0.57% | -0.31% | 1.91% | -0.16 | 12.79% | |
| 5/16/2018 | C$60.45 | 0.57% | 0.43% | -0.36% | -0.18% | -0.13% | 0.70% | 1.91% | 0.37 | 28.50% | |
| 5/17/2018 | C$60.52 | 0.12% | -0.06% | 1.06% | 0.76% | 0.47% | -0.34% | 1.91% | -0.18 | 14.28% | |

**Exhibit 11D**

## Maxar Technologies, Inc. (CN)

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | First Industry Residual | Second Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2018 | C$60.80 | -0.23% | -0.26% | 0.90% | -1.03% | -0.14% | -0.09% | 1.91% | -0.05 | 3.79% | |
| 5/22/2018 | C$61.19 | 1.32% | 0.43% | -0.43% | -0.30% | -0.19% | 1.51% | 1.91% | 0.79 | 57.01% | |
| 5/23/2018 | C$62.20 | 0.97% | 0.33% | 0.18% | 1.22% | 0.39% | 0.58% | 1.91% | 0.30 | 23.71% | |
| 5/24/2018 | C$62.28 | 0.10% | -0.20% | 0.85% | -0.42% | 0.02% | 0.08% | 1.91% | 0.04 | 3.40% | |
| 5/25/2018 | C$63.40 | 1.11% | -0.22% | -0.32% | -1.10% | -0.69% | 1.80% | 1.91% | 0.94 | 65.12% | |
| 5/29/2018 | C$60.83 | -4.41% | -1.15% | 0.12% | 2.18% | -0.19% | -4.22% | 1.91% | -2.20 | 97.15% | ** |
| 5/30/2018 | C$61.45 | 2.31% | 1.29% | 0.21% | 0.87% | 0.83% | 1.47% | 1.91% | 0.77 | 55.85% | |
| 5/31/2018 | C$62.00 | 0.16% | -0.67% | -0.64% | 0.89% | -0.58% | 0.75% | 1.91% | 0.39 | 30.29% | |
| 6/1/2018 | C$62.42 | 0.65% | 1.09% | 0.01% | -0.56% | 0.29% | 0.36% | 1.91% | 0.19 | 14.98% | |
| 6/4/2018 | C$62.61 | 0.43% | 0.45% | -0.02% | 0.34% | 0.15% | 0.27% | 1.91% | 0.14 | 11.41% | |
| 6/5/2018 | C$63.97 | 1.77% | 0.08% | -0.01% | 1.16% | 0.16% | 1.61% | 1.91% | 0.84 | 59.96% | |
| 6/6/2018 | C$63.84 | 0.27% | 0.86% | 0.04% | -1.24% | 0.02% | 0.25% | 1.91% | 0.13 | 10.46% | |
| 6/7/2018 | C$63.32 | -1.14% | -0.05% | -0.25% | -1.54% | -0.67% | -0.47% | 1.91% | -0.25 | 19.48% | |
| 6/8/2018 | C$63.24 | 0.02% | 0.32% | 0.81% | -0.98% | 0.14% | -0.12% | 1.91% | -0.06 | 4.84% | |
| 6/11/2018 | C$65.46 | 3.26% | 0.11% | -0.44% | -2.23% | -0.84% | 4.09% | 1.91% | 2.14 | 96.67% | ** |
| 6/12/2018 | C$68.00 | 3.82% | 0.18% | -1.24% | 1.18% | -0.33% | 4.15% | 1.91% | 2.17 | 96.89% | ** |
| 6/13/2018 | C$66.50 | -1.96% | -0.40% | 0.11% | 1.79% | 0.11% | -2.07% | 1.91% | -1.08 | 71.96% | |
| 6/14/2018 | C$67.65 | 1.40% | 0.28% | -0.93% | 2.45% | 0.17% | 1.23% | 1.91% | 0.64 | 47.99% | |
| 6/15/2018 | C$66.51 | -2.48% | -0.09% | -0.32% | 0.38% | -0.26% | -2.22% | 1.91% | -1.16 | 75.20% | |
| 6/18/2018 | C$66.00 | -1.13% | -0.21% | 0.36% | -1.51% | -0.48% | -0.65% | 1.91% | -0.34 | 26.46% | |
| 6/19/2018 | C$65.59 | -1.01% | -0.40% | -1.93% | -0.35% | -1.32% | 0.31% | 1.91% | 0.16 | 12.75% | |
| 6/20/2018 | C$66.05 | 0.53% | 0.17% | 0.46% | 3.04% | 0.88% | -0.34% | 1.91% | -0.18 | 14.20% | |
| 6/21/2018 | C$65.80 | -0.51% | -0.62% | -0.23% | 0.03% | -0.59% | 0.08% | 1.91% | 0.04 | 3.37% | |
| 6/22/2018 | C$64.54 | -1.89% | 0.19% | 0.08% | -2.21% | -0.56% | -1.34% | 1.91% | -0.70 | 51.46% | |
| 6/25/2018 | C$64.89 | 0.56% | -1.37% | -0.02% | -0.10% | -0.92% | 1.48% | 1.91% | 0.77 | 56.00% | |
| 6/26/2018 | C$64.96 | 0.16% | 0.22% | 0.55% | 0.27% | 0.27% | -0.11% | 1.91% | -0.06 | 4.69% | |
| 6/27/2018 | C$65.04 | 0.12% | -0.86% | 0.12% | 0.46% | -0.45% | 0.56% | 1.91% | 0.30 | 23.18% | |
| 6/28/2018 | C$65.20 | 0.68% | 0.63% | 0.00% | -0.35% | 0.09% | 0.60% | 1.91% | 0.31 | 24.43% | |
| 6/29/2018 | C$66.00 | 2.06% | 0.08% | 0.47% | 0.14% | 0.13% | 1.93% | 1.91% | 1.01 | 68.63% | |
| 7/3/2018 | C$65.84 | -0.40% | -0.19% | 0.41% | 0.87% | 0.14% | -0.54% | 1.91% | -0.28 | 22.21% | |
| 7/5/2018 | C$70.09 | 6.81% | 0.89% | -0.40% | 1.33% | 0.46% | 6.36% | 1.91% | 3.32 | 99.90% | *** |
| 7/6/2018 | C$68.92 | -1.47% | 0.86% | -0.53% | 0.99% | 0.30% | -1.77% | 1.91% | -0.92 | 64.34% | |
| 7/9/2018 | C$69.28 | 0.35% | 0.91% | 0.73% | 0.59% | 0.79% | -0.44% | 1.91% | -0.23 | 18.17% | |
| 7/10/2018 | C$68.53 | -1.17% | 0.35% | -0.04% | -0.40% | -0.09% | -1.08% | 1.91% | -0.56 | 42.60% | |
| 7/11/2018 | C$67.50 | -1.68% | -0.71% | -0.84% | -0.08% | -0.93% | -0.75% | 1.91% | -0.39 | 30.45% | |
| 7/12/2018 | C$69.68 | 3.14% | 0.88% | 0.84% | 2.04% | 1.18% | 1.95% | 1.91% | 1.02 | 69.17% | |
| 7/13/2018 | C$69.58 | -0.17% | 0.11% | 0.78% | 0.38% | 0.34% | -0.51% | 1.91% | -0.27 | 20.94% | |
| 7/16/2018 | C$66.41 | -4.31% | -0.10% | 0.48% | -0.89% | -0.21% | -4.10% | 1.91% | -2.14 | 96.68% | ** |
| 7/17/2018 | C$69.45 | 3.94% | 0.40% | 0.35% | -1.63% | -0.19% | 4.12% | 1.91% | 2.15 | 96.78% | ** |
| 7/18/2018 | C$68.55 | -1.05% | 0.22% | 0.35% | -1.77% | -0.31% | -0.73% | 1.91% | -0.38 | 29.87% | |
| 7/19/2018 | C$68.71 | -0.48% | -0.38% | 0.25% | 1.72% | 0.17% | -0.65% | 1.91% | -0.34 | 26.59% | |
| 7/20/2018 | C$69.24 | 1.69% | -0.09% | 0.28% | -0.80% | -0.27% | 1.97% | 1.91% | 1.03 | 69.48% | |
| 7/23/2018 | C$69.13 | -0.16% | 0.18% | -1.21% | -0.80% | -0.79% | 0.64% | 1.91% | 0.33 | 26.01% | |
| 7/24/2018 | C$69.60 | 0.63% | 0.48% | -0.20% | 0.25% | 0.07% | 0.57% | 1.91% | 0.30 | 23.26% | |
| 7/25/2018 | C$68.67 | -0.91% | 0.91% | -0.56% | -0.54% | -0.06% | -0.85% | 1.91% | -0.44 | 34.26% | |
| 7/26/2018 | C$69.63 | 1.72% | -0.30% | 1.86% | 0.58% | 0.65% | 1.07% | 1.91% | 0.56 | 42.43% | |
| 7/27/2018 | C$67.83 | -2.61% | -0.66% | -0.26% | 0.76% | -0.44% | -2.18% | 1.91% | -1.14 | 74.38% | |
| 7/30/2018 | C$67.32 | -0.39% | -0.57% | -0.71% | 1.21% | -0.48% | 0.09% | 1.91% | 0.05 | 3.78% | |
| 7/31/2018 | C$63.75 | -5.22% | 0.49% | 2.55% | -1.45% | 0.90% | -6.12% | 1.91% | -3.20 | 99.84% | *** |
| 8/1/2018 | C$59.64 | -6.44% | -0.10% | -0.15% | 1.68% | 0.13% | -6.57% | 1.91% | -3.43 | 99.93% | *** |
| 8/2/2018 | C$59.51 | -0.15% | 0.50% | -0.35% | 1.45% | 0.30% | -0.45% | 1.91% | -0.24 | 18.60% | |
| 8/3/2018 | C$57.73 | -2.84% | 0.48% | -0.89% | -0.85% | -0.51% | -2.33% | 1.91% | -1.22 | 77.58% | |
| 8/7/2018 | C$50.14 | -13.55% | 0.65% | -0.16% | 5.21% | 1.38% | -14.93% | 1.91% | -7.81 | 100.00% | *** |
| 8/8/2018 | C$47.75 | -5.01% | -0.02% | 0.24% | -0.16% | -0.10% | -4.91% | 1.91% | -2.57 | 98.92% | ** |
| 8/9/2018 | C$51.22 | 7.44% | -0.12% | 0.15% | 1.89% | 0.30% | 7.14% | 1.91% | 3.73 | 99.98% | *** |
| 8/10/2018 | C$49.97 | -3.08% | -0.68% | 0.41% | -5.20% | -1.60% | -1.48% | 1.91% | -0.77 | 55.92% | |
| 8/13/2018 | C$48.86 | -2.30% | -0.40% | 0.16% | -0.09% | -0.32% | -1.97% | 1.91% | -1.03 | 69.65% | |
| 8/14/2018 | C$50.30 | 3.29% | 0.65% | 0.27% | 1.45% | 0.66% | 2.63% | 1.91% | 1.38 | 82.99% | |
| 8/15/2018 | C$49.71 | -1.46% | -0.74% | -0.75% | -0.88% | -1.10% | -0.36% | 1.91% | -0.19 | 14.74% | |

# Exhibit 11D

## Maxar Technologies, Inc. (CN)

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | First Industry Residual | Second Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2018 | C$50.02 | 0.49% | 0.82% | 0.18% | 0.50% | 0.48% | 0.01% | 1.91% | 0.00 | 0.30% | |
| 8/17/2018 | C$48.51 | -2.47% | 0.34% | 0.32% | -0.35% | 0.08% | -2.55% | 1.91% | -1.33 | 81.65% | |
| 8/20/2018 | C$47.20 | -2.48% | 0.25% | 0.31% | 0.21% | 0.16% | -2.65% | 1.91% | -1.38 | 83.23% | |
| 8/21/2018 | C$46.75 | -0.69% | 0.21% | 0.77% | 0.22% | 0.35% | -1.04% | 1.91% | -0.54 | 41.22% | |
| 8/22/2018 | C$46.62 | -0.22% | -0.04% | -0.54% | 0.88% | -0.21% | -0.02% | 1.91% | -0.01 | 0.67% | |
| 8/23/2018 | C$44.61 | -4.65% | -0.16% | -0.51% | -0.10% | -0.50% | -4.15% | 1.91% | -2.17 | 96.90% | ** |
| 8/24/2018 | C$44.21 | -0.58% | 0.62% | 0.04% | -0.35% | 0.10% | -0.68% | 1.91% | -0.36 | 27.79% | |
| 8/27/2018 | C$42.94 | -2.43% | 0.78% | 0.04% | -2.41% | -0.31% | -2.12% | 1.91% | -1.11 | 73.11% | |
| 8/28/2018 | C$41.33 | -3.40% | 0.03% | 0.36% | -0.24% | -0.04% | -3.36% | 1.91% | -1.75 | 91.94% | * |
| 8/29/2018 | C$42.10 | 1.83% | 0.58% | -0.48% | -0.72% | -0.24% | 2.07% | 1.91% | 1.08 | 72.08% | |
| 8/30/2018 | C$42.32 | 0.01% | -0.43% | -0.58% | -0.11% | -0.67% | 0.69% | 1.91% | 0.36 | 27.95% | |
| 8/31/2018 | C$40.45 | -4.98% | 0.02% | 0.32% | -0.08% | -0.02% | -4.96% | 1.91% | -2.59 | 98.99% | ** |
| 9/4/2018 | C$38.75 | -5.08% | -0.16% | 0.08% | 1.21% | 0.09% | -5.17% | 1.91% | -2.70 | 99.26% | *** |
| 9/5/2018 | C$40.79 | 5.16% | -0.28% | 0.43% | -1.76% | -0.55% | 5.71% | 1.91% | 2.98 | 99.68% | *** |
| 9/6/2018 | C$41.68 | 2.08% | -0.34% | 1.34% | -0.29% | 0.19% | 1.89% | 1.91% | 0.99 | 67.54% | |
| 9/7/2018 | C$43.69 | 5.07% | -0.21% | 0.02% | 1.67% | 0.14% | 4.93% | 1.91% | 2.58 | 98.94% | ** |
| 9/10/2018 | C$44.01 | 0.87% | 0.19% | 0.33% | 0.54% | 0.22% | 0.65% | 1.91% | 0.34 | 26.48% | |
| 9/11/2018 | C$43.25 | -1.54% | 0.38% | -0.21% | -1.24% | -0.35% | -1.19% | 1.91% | -0.62 | 46.57% | |
| 9/12/2018 | C$44.35 | 3.65% | 0.04% | 0.01% | 0.74% | 0.04% | 3.61% | 1.91% | 1.89 | 93.94% | * |
| 9/13/2018 | C$44.66 | 1.53% | 0.55% | 0.08% | 0.51% | 0.29% | 1.23% | 1.91% | 0.64 | 47.98% | |
| 9/14/2018 | C$45.32 | 1.12% | 0.04% | 1.51% | -0.01% | 0.54% | 0.58% | 1.91% | 0.30 | 23.91% | |
| 9/17/2018 | C$45.86 | 1.42% | -0.56% | 0.44% | -0.75% | -0.44% | 1.86% | 1.91% | 0.97 | 66.87% | |
| 9/18/2018 | C$46.77 | 2.17% | 0.54% | 0.61% | 0.37% | 0.49% | 1.68% | 1.91% | 0.88 | 62.03% | |
| 9/19/2018 | C$47.14 | 1.19% | 0.13% | -1.34% | -0.46% | -0.80% | 1.99% | 1.91% | 1.04 | 70.10% | |
| 9/20/2018 | C$47.86 | 1.72% | 0.79% | -1.86% | -0.25% | -0.63% | 2.35% | 1.91% | 1.23 | 78.04% | |
| 9/21/2018 | C$47.66 | -0.46% | -0.03% | 0.75% | -1.73% | -0.26% | -0.20% | 1.91% | -0.11 | 8.40% | |
| 9/24/2018 | C$45.06 | -5.67% | -0.35% | -0.85% | 0.81% | -0.53% | -5.14% | 1.91% | -2.69 | 99.22% | *** |
| 9/25/2018 | C$45.01 | -0.11% | -0.12% | 1.41% | 4.73% | 1.56% | -1.67% | 1.91% | -0.87 | 61.57% | |
| 9/26/2018 | C$43.19 | -4.23% | -0.33% | -0.11% | -0.73% | -0.56% | -3.67% | 1.91% | -1.92 | 94.36% | * |
| 9/27/2018 | C$42.10 | -2.92% | 0.29% | 0.27% | 2.44% | 0.71% | -3.63% | 1.91% | -1.90 | 94.12% | * |
| 9/28/2018 | C$42.54 | 1.71% | 0.00% | 0.60% | 1.40% | 0.45% | 1.26% | 1.91% | 0.66 | 48.80% | |
| 10/1/2018 | C$41.54 | -1.33% | 0.36% | -0.53% | -0.36% | -0.29% | -1.04% | 1.91% | -0.54 | 41.30% | |
| 10/2/2018 | C$41.36 | -0.53% | -0.04% | -0.29% | 0.25% | -0.25% | -0.28% | 1.91% | -0.15 | 11.64% | |
| 10/3/2018 | C$42.34 | 2.23% | 0.07% | 0.29% | 2.22% | 0.54% | 1.68% | 1.91% | 0.88 | 61.96% | |
| 10/4/2018 | C$42.01 | -1.49% | -0.79% | 0.00% | -0.18% | -0.62% | -0.87% | 1.91% | -0.45 | 34.99% | |
| 10/5/2018 | C$42.17 | 0.28% | -0.55% | -0.26% | -0.90% | -0.79% | 1.07% | 1.91% | 0.56 | 42.19% | |
| 10/9/2018 | C$41.07 | -2.75% | -0.15% | -1.41% | -0.92% | -1.10% | -1.65% | 1.91% | -0.87 | 61.21% | |
| 10/10/2018 | C$38.23 | -7.17% | -3.29% | -0.16% | -0.67% | -2.14% | -5.03% | 1.91% | -2.63 | 99.09% | *** |
| 10/11/2018 | C$38.17 | -0.41% | -2.06% | -0.78% | 0.50% | -1.48% | 1.07% | 1.91% | 0.56 | 42.37% | |
| 10/12/2018 | C$38.54 | 0.86% | 1.43% | -0.94% | 0.75% | 0.36% | 0.50% | 1.91% | 0.26 | 20.48% | |
| 10/15/2018 | C$38.20 | -0.36% | -0.59% | 2.26% | 1.01% | 0.78% | -1.15% | 1.91% | -0.60 | 45.07% | |
| 10/16/2018 | C$39.29 | 3.27% | 2.15% | 0.40% | 3.23% | 1.95% | 1.32% | 1.91% | 0.69 | 50.77% | |
| 10/17/2018 | C$39.38 | -0.37% | -0.02% | -0.85% | 1.30% | -0.24% | -0.14% | 1.91% | -0.07 | 5.64% | |
| 10/18/2018 | C$39.27 | -0.73% | -1.43% | -0.63% | -1.20% | -1.49% | 0.76% | 1.91% | 0.40 | 30.99% | |
| 10/19/2018 | C$40.73 | 3.29% | -0.03% | -0.48% | -1.35% | -0.72% | 4.01% | 1.91% | 2.10 | 96.29% | ** |
| 10/22/2018 | C$40.52 | -0.54% | -0.43% | 0.43% | 0.63% | -0.04% | -0.50% | 1.91% | -0.26 | 20.47% | |
| 10/23/2018 | C$39.03 | -3.49% | -0.55% | -0.35% | -0.85% | -0.81% | -2.67% | 1.91% | -1.40 | 83.67% | |
| 10/24/2018 | C$36.99 | -4.49% | -3.09% | -0.66% | -0.73% | -2.28% | -2.21% | 1.91% | -1.16 | 75.17% | |
| 10/25/2018 | C$36.37 | -2.37% | 1.86% | -1.91% | -0.02% | -0.03% | -2.34% | 1.91% | -1.22 | 77.72% | |
| 10/26/2018 | C$36.07 | -0.85% | -1.73% | 1.24% | -3.54% | -1.39% | 0.54% | 1.91% | 0.28 | 22.13% | |
| 10/29/2018 | C$35.24 | -2.57% | -0.65% | -2.81% | -1.81% | -2.20% | -0.37% | 1.91% | -0.19 | 15.12% | |
| 10/30/2018 | C$35.49 | 0.56% | 1.58% | 0.79% | -0.89% | 0.82% | -0.26% | 1.91% | -0.14 | 10.88% | |
| 10/31/2018 | C$19.68 | -44.62% | 1.09% | 0.93% | 2.12% | 1.35% | -45.97% | 1.91% | -24.03 | 100.00% | *** |
| 11/1/2018 | C$19.03 | -2.82% | 1.06% | 1.42% | 4.23% | 2.07% | -4.88% | 1.91% | -2.55 | 98.86% | ** |
| 11/2/2018 | C$21.29 | 11.71% | -0.62% | 0.52% | 1.27% | 0.05% | 11.66% | 1.91% | 6.09 | 100.00% | *** |
| 11/5/2018 | C$22.40 | 5.23% | 0.56% | -0.11% | -2.33% | -0.48% | 5.71% | 1.91% | 2.98 | 99.68% | *** |
| 11/6/2018 | C$20.95 | -6.70% | 0.63% | 0.76% | 0.63% | 0.67% | -7.37% | 1.91% | -3.86 | 99.99% | *** |
| 11/7/2018 | C$23.66 | 13.28% | 2.12% | -1.21% | 1.71% | 0.84% | 12.44% | 1.91% | 6.50 | 100.00% | *** |
| 11/8/2018 | C$24.75 | 4.55% | -0.20% | -0.39% | -2.79% | -1.12% | 5.67% | 1.91% | 2.96 | 99.66% | *** |

# Exhibit 11D

## Maxar Technologies, Inc. (CN)

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | First Industry Residual | Second Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2018 | C$23.78 | -4.74% | -0.90% | 1.10% | -1.86% | -0.60% | -4.14% | 1.91% | -2.17 | 96.87% | ** |
| 11/12/2018 | C$24.14 | 1.58% | -1.97% | -1.21% | 0.02% | -1.74% | 3.33% | 1.91% | 1.74 | 91.67% | * |
| 11/13/2018 | C$22.68 | -6.26% | -0.14% | -0.30% | 0.92% | -0.14% | -6.12% | 1.91% | -3.20 | 99.84% | *** |
| 11/14/2018 | C$23.82 | 4.99% | -0.73% | -0.08% | 0.01% | -0.58% | 5.58% | 1.91% | 2.92 | 99.61% | *** |
| 11/15/2018 | C$25.52 | 7.49% | 1.09% | 0.20% | 1.14% | 0.79% | 6.70% | 1.91% | 3.50 | 99.95% | *** |
| 11/16/2018 | C$24.63 | -3.10% | 0.23% | -0.47% | 0.98% | -0.01% | -3.09% | 1.91% | -1.61 | 89.23% | |
| 11/19/2018 | C$23.43 | -5.10% | -1.66% | -1.27% | -0.72% | -1.79% | -3.31% | 1.91% | -1.73 | 91.49% | * |
| 11/20/2018 | C$21.19 | -10.17% | -1.81% | -0.44% | -0.75% | -1.50% | -8.67% | 1.91% | -4.53 | 100.00% | *** |
| 11/21/2018 | C$22.40 | 5.71% | 0.31% | 0.43% | 2.98% | 0.92% | 4.79% | 1.91% | 2.50 | 98.70% | ** |
| 11/23/2018 | C$22.88 | 2.67% | -0.65% | 1.22% | 1.31% | 0.36% | 2.31% | 1.91% | 1.21 | 77.15% | |
| 11/26/2018 | C$20.99 | -8.50% | 1.57% | -0.76% | 1.74% | 0.75% | -9.25% | 1.91% | -4.84 | 100.00% | *** |
| 11/27/2018 | C$22.19 | 5.03% | 0.33% | -1.81% | 1.71% | -0.38% | 5.41% | 1.91% | 2.83 | 99.50% | *** |
| 11/28/2018 | C$22.65 | 2.44% | 2.30% | 0.38% | -0.02% | 1.23% | 1.21% | 1.91% | 0.63 | 47.17% | |
| 11/29/2018 | C$22.92 | 1.20% | -0.20% | 0.16% | -3.62% | -1.07% | 2.27% | 1.91% | 1.19 | 76.29% | |
| 11/30/2018 | C$21.99 | -4.27% | 0.84% | -0.65% | -1.70% | -0.42% | -3.86% | 1.91% | -2.02 | 95.51% | ** |
| 12/3/2018 | C$21.99 | 0.84% | 1.09% | -0.50% | 0.71% | 0.37% | 0.47% | 1.91% | 0.25 | 19.42% | |
| 12/4/2018 | C$20.06 | -9.05% | -3.23% | -0.97% | -2.05% | -2.81% | -6.23% | 1.91% | -3.26 | 99.87% | *** |
| 12/6/2018 | C$19.65 | -3.21% | -0.12% | -0.36% | -0.60% | -0.53% | -2.67% | 1.91% | -1.40 | 83.66% | |
| 12/7/2018 | C$18.80 | -3.65% | -2.32% | 0.67% | -0.99% | -1.33% | -2.32% | 1.91% | -1.21 | 77.28% | |
| 12/10/2018 | C$18.19 | -3.91% | 0.18% | 1.06% | -1.20% | 0.12% | -4.03% | 1.91% | -2.10 | 96.36% | ** |
| 12/11/2018 | C$16.94 | -6.98% | -0.03% | -0.37% | 1.02% | -0.10% | -6.88% | 1.91% | -3.60 | 99.96% | *** |
| 12/12/2018 | C$18.23 | 8.21% | 0.54% | 1.01% | 1.28% | 0.89% | 7.32% | 1.91% | 3.83 | 99.98% | *** |
| 12/13/2018 | C$17.20 | -3.76% | 0.00% | -1.09% | -1.27% | -0.96% | -2.81% | 1.91% | -1.47 | 85.66% | |
| 12/14/2018 | C$16.70 | -3.07% | -1.90% | 1.05% | -1.02% | -0.94% | -2.12% | 1.91% | -1.11 | 73.16% | |
| 12/17/2018 | C$16.64 | -0.57% | -2.07% | -0.16% | -1.26% | -1.64% | 1.07% | 1.91% | 0.56 | 42.19% | |
| 12/18/2018 | C$16.42 | -1.94% | 0.02% | 0.69% | -1.42% | -0.19% | -1.75% | 1.91% | -0.91 | 63.85% | |
| 12/19/2018 | C$16.24 | -0.82% | -1.53% | -1.13% | 2.28% | -0.93% | 0.10% | 1.91% | 0.05 | 4.29% | |
| 12/20/2018 | C$15.44 | -5.43% | -1.57% | -1.38% | -0.54% | -1.75% | -3.68% | 1.91% | -1.92 | 94.44% | * |
| 12/21/2018 | C$15.19 | -2.05% | -2.06% | -0.41% | -1.41% | -1.78% | -0.27% | 1.91% | -0.14 | 11.34% | |
| 12/24/2018 | C$13.79 | -9.38% | -2.70% | -0.25% | -0.54% | -1.84% | -7.53% | 1.91% | -3.94 | 99.99% | *** |
| 12/27/2018 | C$13.93 | 0.73% | 5.87% | 0.04% | 1.09% | 3.25% | -2.52% | 1.91% | -1.32 | 81.14% | |
| 12/28/2018 | C$16.07 | 15.40% | -0.11% | -0.08% | 2.18% | 0.28% | 15.13% | 1.91% | 7.91 | 100.00% | *** |
| 12/31/2018 | C$16.31 | 1.59% | 0.86% | 0.45% | 0.98% | 0.74% | 0.85% | 1.91% | 0.44 | 34.30% | |
| 1/2/2019 | C$16.92 | 4.06% | 0.13% | 0.34% | 1.74% | 0.48% | 3.58% | 1.91% | 1.87 | 93.74% | * |
| 1/3/2019 | C$15.29 | -8.90% | -2.45% | -0.82% | 0.59% | -1.69% | -7.21% | 1.91% | -3.77 | 99.98% | *** |
| 1/4/2019 | C$15.76 | 3.64% | 3.43% | 0.30% | 1.43% | 2.15% | 1.49% | 1.91% | 0.78 | 56.24% | |
| 1/7/2019 | C$10.62 | -32.07% | 0.70% | 0.16% | -0.77% | 0.10% | -32.16% | 1.91% | -16.82 | 100.00% | *** |
| 1/8/2019 | C$8.06 | -24.14% | 0.97% | 1.03% | -0.88% | 0.60% | -24.74% | 1.91% | -12.94 | 100.00% | *** |
| 1/9/2019 | C$8.30 | 3.66% | 0.44% | 0.08% | 0.71% | 0.29% | 3.38% | 1.91% | 1.77 | 92.13% | * |
| 1/10/2019 | C$8.23 | -1.05% | 0.45% | 0.58% | 0.51% | 0.47% | -1.51% | 1.91% | -0.79 | 57.01% | |
| 1/11/2019 | C$7.74 | -6.15% | -0.01% | 0.35% | 0.53% | 0.12% | -6.26% | 1.91% | -3.27 | 99.88% | *** |
| 1/14/2019 | C$8.29 | 7.08% | -0.51% | 0.23% | -0.45% | -0.44% | 7.52% | 1.91% | 3.93 | 99.99% | *** |
| 1/15/2019 | C$7.37 | -11.19% | 1.07% | -0.57% | -1.53% | -0.22% | -10.98% | 1.91% | -5.74 | 100.00% | *** |
| 1/16/2019 | C$6.88 | -6.37% | 0.22% | -0.43% | -0.50% | -0.35% | -6.02% | 1.91% | -3.15 | 99.81% | *** |
| 1/17/2019 | C$6.78 | -1.87% | 0.77% | 0.64% | -1.43% | 0.19% | -2.06% | 1.91% | -1.07 | 71.65% | |
| 1/18/2019 | C$6.65 | -1.64% | 1.32% | 0.42% | -2.07% | 0.23% | -1.86% | 1.91% | -0.97 | 66.92% | |
| 1/22/2019 | C$6.88 | 2.87% | -1.41% | -1.40% | -0.18% | -1.58% | 4.45% | 1.91% | 2.33 | 97.91% | ** |
| 1/23/2019 | C$6.58 | -4.44% | 0.22% | 0.81% | 0.02% | 0.32% | -4.76% | 1.91% | -2.49 | 98.65% | ** |
| 1/24/2019 | C$7.06 | 7.21% | 0.14% | 1.75% | -0.41% | 0.60% | 6.62% | 1.91% | 3.46 | 99.94% | *** |
| 1/25/2019 | C$7.42 | 5.95% | 0.85% | 0.06% | 1.01% | 0.56% | 5.38% | 1.91% | 2.81 | 99.47% | *** |
| 1/28/2019 | C$7.80 | 5.04% | -0.78% | 0.56% | 0.85% | -0.12% | 5.16% | 1.91% | 2.70 | 99.25% | *** |

**Exhibit 11E**

## Maxar Technologies, Inc.

**Companies Used in the First Industry Index**

Source: Bloomberg

| Number | Company Name | Bloomberg Symbol |
|---|---|---|
| 1 | AAR Corp | AIR US Equity |
| 2 | Aerojet Rocketdyne Holdings Inc | AJRD US Equity |
| 3 | AeroVironment Inc | AVAV US Equity |
| 4 | Astronics Corp | ATRO US Equity |
| 5 | Axon Enterprise Inc | AAXN US Equity |
| 6 | Boeing Co/The | BA US Equity |
| 7 | BWX Technologies Inc | BWXT US Equity |
| 8 | Cubic Corp | CUB US Equity |
| 9 | Curtiss-Wright Corp | CW US Equity |
| 10 | Engility Holdings Inc | EGL US Equity |
| 11 | Esterline Technologies Corp | ESL US Equity |
| 12 | General Dynamics Corp | GD US Equity |
| 13 | HEICO Corp | HEI US Equity |
| 14 | Hexcel Corp | HXL US Equity |
| 15 | Howmet Aerospace Inc | HWM US Equity |
| 16 | Huntington Ingalls Industries Inc | HII US Equity |
| 17 | KeyW Holding Corp/The | KEYW US Equity |
| 18 | Kratos Defense & Security Solutions Inc | KTOS US Equity |
| 19 | L3 Technologies Inc | LLL US Equity |
| 20 | L3Harris Technologies Inc | LHX US Equity |
| 21 | Lockheed Martin Corp | LMT US Equity |
| 22 | Mercury Systems Inc | MRCY US Equity |
| 23 | Moog Inc | MOG/A US Equity |
| 24 | National Presto Industries Inc | NPK US Equity |
| 25 | Northrop Grumman Corp | NOC US Equity |
| 26 | Raytheon Co | RTN US Equity |
| 27 | Raytheon Technologies Corp | RTX US Equity |
| 28 | Rockwell Collins Inc | COL US Equity |
| 29 | Spirit AeroSystems Holdings Inc | SPR US Equity |
| 30 | Teledyne Technologies Inc | TDY US Equity |
| 31 | Textron Inc | TXT US Equity |
| 32 | TransDigm Group Inc | TDG US Equity |
| 33 | Triumph Group Inc | TGI US Equity |
| 34 | Wesco Aircraft Holdings Inc | WAIR US Equity |

**Exhibit 11F**

## Maxar Technologies, Inc.

**Companies Used in the Second Industry Index**

Source: Analyst Reports, Bloomberg

| Number | Company Name | Bloomberg Symbol |
|--------|--------------|------------------|
| 1 | EchoStar Corp | SATS US Equity |
| 2 | Gilat Satellite Networks Ltd | GILT US Equity |
| 3 | Globalstar Inc | GSAT US Equity |
| 4 | Intelsat SA | INTEQ US Equity |
| 5 | Iridium Communications Inc | IRDM US Equity |
| 6 | ORBCOMM Inc | ORBC US Equity |
| 7 | Viasat Inc | VSAT US Equity |

**Exhibit 12**

## Summary of Maxar Technologies' Stock Price Reaction on Event Dates

| Event Date | Event | Impact Date | U.S. Actual Return | U.S. Residual Return | U.S. Confidence Level | | Canada Actual Return | Canada Residual Return | Canada Confidence Level | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2018 | Fourth-Quarter 2017 Earnings Release | 2/23/2018 | -12.41% | -13.14% | 100.0% | *** | -13.12% | -13.79% | 100.0% | *** |
| 5/9/2018 | First-Quarter 2018 Earnings Release | 5/9/2018 | 15.17% | 14.62% | 100.0% | *** | 15.27% | 14.79% | 100.0% | *** |
| 7/31/2018 | Second-Quarter 2018 Earnings Release | 7/31/2018 | -5.37% | -6.37% | 99.93% | *** | -5.22% | -6.12% | 99.84% | *** |
| 10/31/2018 | Third-Quarter 2018 Earnings Release | 10/31/2018 | -44.92% | -46.31% | 100.0% | *** | -44.62% | -45.97% | 100.0% | *** |

"***" indicates statistical significance at the 99% confidence level.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 2/23/2018 | After market close on Thursday, February 22, 2018, the Company reported its fourth-quarter and year-end 2017 financial results.  For the quarter, Maxar reported revenue of $545.1 million, adjusted earnings before income tax, depreciation, and amortization ("EBITDA") of $180.9 million, and adjusted earnings per share ("EPS"), excluding items such as "non-operational income and expenses," of $1.19.[1, 2]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $585.8 million and $1.16, respectively.[3]<br><br>Howard L. Lance, Maxar's then-President & Chief Executive Officer ("Lance"), discussed the Company's results and significant events:[4]<br><br>    We wrapped up a very busy year with a good quarter.  The highlights included closing the DigitalGlobe transaction, renaming the company Maxar Technologies and dual-listing on the Toronto and New York Stock Exchanges as MAXR.  We've created a unique integrated space and geospatial intelligence company with end-to-end solutions expertise to serve both commercial and government markets. … We're making steady progress on delivering revenue and cost synergies of $55-110 million in EBITDA to be achieved by the end of 2019 and I'm pleased to report that we have now included run rate $25 million in our 2018 outlook as these potential benefits have become a reality.<br><br>William McCombe, then-Executive Vice President and CFO, discussed changes to the Company's financial reporting:[5] |

---

[1] *PR Newswire*, "Maxar Technologies reports fourth quarter and year end 2017 results," February 22, 2018, 4:09 PM.

[2] Herein, all currency is reported in U.S. dollars unless otherwise indicated.

[3] *Bloomberg*, "CORRECT: Maxar Fourth Quarter Oper EPS $1.19, Est. $1.16," February 22, 2018, 4:50 PM.

[4] *PR Newswire*, "Maxar Technologies reports fourth quarter and year end 2017 results," February 22, 2018, 4:09 PM.

[5] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The year ended on solid footing, with the company generating solid cash flows from operating activities and achieving a net debt-to-EBITDA ratio of 4.0, well under our covenant ceiling with our lenders and below our prior forecast. … As mentioned earlier, we changed our reporting currency to U.S. dollars effective with the fourth quarter.  We also changed our reporting segments to recognize the distinctive nature and margin profiles of our Space Systems, Imagery and Services offering across our four brands. … We are providing unaudited pro forma historical income statements by quarter for 2017 and 2016, in U.S. dollars, and using the new reporting segments, as if the former DigitalGlobe and Maxar businesses had been combined.  We believe this provides relevant trend data to better understand Maxar's current financial results and the context for our 2018 guidance.<br><br>The Company provided a "2018 Financial Outlook":[6]<br><br>Revenue decline:         2% to 4%<br>Adjusted EBITDA margins:    32.5%<br>Adjusted EPS:         $4.50 to $4.70<br>Cash flow from operations:    $300M to $400M<br><br>The same day, the Company held a conference call with investment analysts.[7]<br><br>**BMO** considered the Company's earnings "solid," but the "source of the EBITDA and EPS beat [were] challenging to pin down due to the [Company's] change in segmentation."  The analyst also noted that the Company's quarterly revenue was short of consensus expectations, and considered the Company's free cash flow guidance for FY2018 to |

---

[6] *Ibid.*

[7] *Thomson Reuters, StreetEvents*, "MAXR.N – Full Year 2017 Maxar Technologies Ltd Earnings Call, Event Date/Time: February 22, 2018 / 10:00PM GMT," February 22, 2018, 5:00 PM.  During the conference call, an analyst asked for "just a very quick clarification" on different figures provided in the day's guidance on 2018 adjusted EBITDA margins: "[j]ust segment EBITDA margins in your outlook slide of 34%; in the press release, EBITDA margin of 32.5%.  The difference is corporate expenses?"  Maxar CFO McCombe replied "[y]es."

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | be "[d]isappointing."  While Maxar's 2018 adjusted EBITDA guidance was somewhat higher than consensus expectations, BMO noted that guidance for both revenue and adjusted EPS fell short of expectations.  "Bottom [l]ine," BMO lowered its price target for the Company to C$81 from C$89, owing to "a more conservative EV/EBITDA target multiple due to weaker-than-expected CY2018 cash flow guidance":[8]<br><br>Bottom Line: We've trimmed our target price on Maxar and remain Outperform on the stock. We're using a more conservative EV/EBITDA target multiple due to weaker-than-expected CY2018 cash flow guidance; however, we continue to see longer term room for multiple expansion based on the company's strong competitive position and long-term growth trajectory in the earth observation market, and our expectation that its Systems business is close to bottoming.<br><br>Key Points<br>Solid Q4/17 adj. EBITDA and EPS.  Revenue was US$545 million versus the consensus of US$575 million, adj. EBITDA was C$230 million versus the consensus of C$221 million, and adj. EPS was C$1.52 versus the consensus of C$1.37.  Note that Maxar changed its reporting currency and segmentation effective this quarter.  The source of the EBITDA and EPS beat are challenging to pin down due to the change in segmentation—although on the surface, we think the EBITDA contribution from the Systems segment was higher than implied by our model.<br><br>Mixed 2018 outlook.  Revenue guidance is for US$2.24 billion at the midpoint of the range (a 3% y/y decline, on a pro forma basis), versus consensus of US$2.38 billion; adj. EBITDA guidance is for US$728 million at the midpoint (a 1.5% y/y decline), versus consensus of perhaps US$720 million; and adj. EPS guidance is for US$4.60 at the midpoint versus consensus of $4.95.<br><br>Disappointing free cash flow guidance.  FY2018 guidance calls for US$25 million of free cash flow at the midpoint of the range.  The consensus estimate is unclear, but we believe was likely upwards of US$150 million.  We're not entirely clear on the reasons for the shortfall, but think it |

[8] BMO Capital Markets, "Q4/17 Results: Solid EBITDA Guidance; Weaker Cash Flow," February 23, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | had less to do with capex guidance (which came in below our model) and more to do with working capital and/or restructuring and integration costs.<br><br>We've reduced our target price to C$81 (US$64).  Our target price is based on 9x CY2018E EV/EBITDA and 8.5x CY2019E EV/EBITDA (likely closer to 10x and 9.5x, respectively, once Maxar transitions to U.S. GAAP, which we expect to happen sometime over the next year or two).<br><br>**Canaccord Genuity** wrote that the Company's "Q4 results were messy as expected: The merger, new accounting, currency and segmentation all impacted comparability."  Maxar's guidance for 2018 "was mixed, reflecting a lower revenue outlook than was anticipated and very little FCF expected in 2018 – this remains a pain point for investors."  Nevertheless, Canaccord Genuity retained its BUY rating because of the Company's "investment in long-life DigitalGlobe infrastructure," and because "2018 is expected to be the trough for the Space Systems business."  The analyst left its price target for the Company "largely unchanged" at US$70, converted from prior C$90, "to reflect lower near-term cash flow conversion":[9]<br><br>Maxar gave its first quarter of consolidated results with DigitalGlobe.  Headline numbers were messy but we call a beat with higher EBITDA and a strong FCF despite lower revenue. Management provided detailed annual guidance for 2018 which in itself is a positive for a company that suffered from poor visibility.  That said, the guidance was mixed, reflecting a lower revenue outlook than was anticipated and very little FCF expected in 2018 – this remains a pain point for investors.  The company is reinvesting in its business with higher capex in 2018/19 which means inflated leverage (4.0x EBITDA as of Q4) is likely to persist at least through this year.  However, at 8.7x NTM EBITDA vs. defense peers at ~12x, investors we believe are compensated adequately to wait through this transition.  We maintain a BUY rating now with a US$70 target (largely unchanged from C$90) conforming to the new reporting currency and U.S. listing.  Maxar will host investor days on March 6 and 8 to add visibility on medium and long-term prospects. |

[9] Canaccord Genuity, "New guidance adds visibility; the near-term view is mixed but the valuation compensates investors to wait," February 23, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Investment Highlights<br>Q4 results were messy as expected: The merger, new accounting, currency and segmentation all impacted comparability.  Headline numbers appear slightly ahead on EBITDA (C$230M vs. Street C$221M) with solid cash flow despite lower revenue.<br><br>Detailed annual guidance provides substantially improved visibility but the prospects for near-term FCF are low.  Management provided substantial guidance detail for 2018.  Numbers will be adjusted lower due to a very cautious outlook for the Space Systems (satellite manufacturing) business which management expects to bottom in 2018.  There is also considerable focus on FCF and guidance essentially suggests little-to-no FCF in 2018 with which to address the high leverage (4.0x EBITDA as of Q4).  The near-term lower cash flow is explained largely by higher near-term CAPEX due to the WorldView Legion build which is a substantial investment in future high margin revenue streams.<br><br>Why stay a BUY?  (1) Near-term cash flow reflects a conscious investment in long-life DigitalGlobe infrastructure; (2) 2018 is expected to be the trough for the Space System business. Maxar has now secured all approvals required to backfill capacity with more U.S. government work.  We believe there is more upside than downside at this point; (3) At 8.7x revised NTM EBITDA –which is now grounded in better guidance – vs. peers at ~12x, the challenges are already discounted, in our view.<br><br>Valuation<br>Our target is now US$70 (from C$90), based on 9x EBITDA (from 10x) to reflect lower near-term cash flow conversion.  For simplicity, our target is now quoted in USD along with financials and the U.S. listing.  Aerospace and defense peers trade higher at 12x NTM EBITDA and Orbital-ATK, a close comp, is being bought at 13x NTM EBITDA.<br><br>**CIBC** wrote that the Company's "Q4 results came in above expectations," driven by "the Imagery segment." However, 2018 "free cash flow [guidance] came in well below consensus," at an implied "$0 mln to $50 mln versus consensus of $224 mil."  The analyst observed that "[t]he geo comsat market remains difficult, with revenue down |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 15% in space Systems and management expecting only a slight improvement in satellite industry awards … in 2018 from the lows of 2017." CIBC reduced its price target for the Company by C$2, from C$90 to C$88:[10]<br><br>Maxar's Q4 results came in above expectations, driven by solid growth and margins in the Imagery segment (DigitalGlobe + Radarsat). With synergy expectations reiterated, we see multiple avenues of growth (LEO, US government DoD, etc.) for the combined company. While 2018 FCF guidance came in lower than expected given the Legion Constellation build, we continue to see longer-term upside, with the new Constellation having faster revisit rates and viewing more areas of interest to governments. Our price target moves to C$88 (prior C$90), and we retain our Outperformer rating.<br><br>Implications<br>Solid Q4 Growth in Imagery: The Imagery business is robust, with revenue up 7% Y/Y in Q4 and Maxar signing a contract extension and expansion with its largest commercial customer. The geo comsat market remains difficult, with revenue down 15% Y/Y in Space Systems and management expecting only a slight improvement in satellite industry awards (10-14) in 2018 from the lows of 2017 (8).<br><br>2018 Guidance Solid, But FCF Light: Maxar released 2018 guidance, expecting revenue growth of -4% to -2% Y/Y pro-forma 2017 and adjusted EBITDA margins of 32.5%. Revenue growth expectations came in slightly below expectations ($2.21 bln to $2.26 bln vs. $2.41 bln), while margin guidance was 250 bps above consensus. However, free cash flow came in well below consensus, with Maxar guidance implying an adjusted FCF of $0 mln to $50 mln versus consensus of $224 mln. Management noted an elevated level of capex in 2018 for the Legion Constellation build-out.<br><br>Near-term Focus Is Legion Build-out vs. Deleveraging: Maxar ended Q4 with leverage of 4x slightly below our estimate of 4.1x. With the Legion Constellation build-out in full swing, we do not expect a significant deleveraging over the next year. Maxar remains well within |

_____

[10] CIBC, "Q4 Results A Beat - But 2018 FCF Lower Than Expected," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | covenants (4.75x to Q2/19), with no maturities until 2020.  With management compensation tied to cash flow (in addition to EBITDA and revenue), we believe incentives are in place to bring leverage down post the Legion build-out.<br><br>**GMP** wrote that the Company's quarterly revenue was "below expectations," but "cash from operations was stronger than forecast" and adjusted EPS were "ahead of expectations."  However, the analyst expected "the stock to react negatively" to Maxar's disclosures, cautioning that the "weak cash flow outlook for 2018 is concerning … and increases balance sheet risk as Maxar enters a heavy capex cycle."  GMP "reduced [its] revenue and cash flow forecasts" for the Company and cut its price target to C$80 from C$95:[11]<br><br>Q4 results mixed: Maxar reported their first full quarter with Digital Globe.  Revenue was below expectations due to continued weakness in the commercial satellite business and contract delays in the services business, partially offset by solid results in the higher margin imagery business.  Notably, cash from operations was stronger than forecast and Maxar reduced its net debt-to-EBITDA to 4x.  On a net basis, adj. EPS was ahead of expectations at $1.52/sh.  Backlog at the end of the quarter was US$3.3b including US$1.7b from Digital Globe.<br><br>2018 guidance weak: Maxar said it expects a 2-4% revenue decline in 2018 and adj. EBITDA margin of 32.5%.  This implies US$2.21b-2.26b and adj. EBITDA of US$720mm-$735mm, vs our prior forecast of US$2.47b and US$712mm.  Adj. EPS of US$4.50-US$4.70 was below our forecast of US$4.80.  More critically, Maxar expects CFO of US$300-US$400mm and FCF of (US$50mm)-US$100mm, vs our forecast of US$648mm and US$488mm respectively, due to higher working capital requirements and next gen Earth-observation constellation WorldView.<br><br>Impact: Negative.  We think the weak cash flow outlook for 2018 is concerning in our view and increases balance sheet risk as Maxar enters a heavy capex cycle.  Management said it sees 2018 as a transition year and will hold an investor day March 6th to outline its long-term strategy and growth expectations.  While we wait for clarity and details on Maxar's plans, we expect the stock to react negatively in the interim. |

---

[11] GMP, "Q4 mixed; 2018 cash flow guidance weak," February 23, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation<br>We reduced our revenue and cash flow forecasts.  We also lowered our target price to C\$80.00 based on 9.5 times 2018 EV/EBITDA and C\$ at US\$0.80.  Our prior target of \$95.00 was based on 10.8 times 2018 EV/EBITDA, no FX.  BUY.<br><br>**National Bank of Canada** wrote that "Maxar's Q4 results were mixed – while revenue was below expectations, it was offset by strong margins resulting in better than expected EPS."  The analyst commented that Maxar's "challenge came in the outlook for 2018 which was broadly below expectations," and cut its price target for the Company to US\$60 from US\$70.85:[12]<br><br>Mixed Results + Soft Outlook.  Maxar's Q4 results were mixed – while revenue was below expectations, it was offset by strong margins resulting in better than expected EPS.  The challenge came in the outlook for 2018 which was broadly below expectations care of DigitalGlobe (DGI) integration challenges, continuing softness in the GEO market, and ongoing capex requirements (from a FCF perspective).  Longer term, we believe there are meaningful growth opportunities with respect to imagery and service; however, those short-term headwinds will likely reign in the stock over the next 12 months.  We recognize the opportunity potential should the Company surface synergies with DGI and that's obviously something we're keeping tabs on, but until we see some signs of that progress, we're maintaining our Sector Perform on MAXR.<br><br>Sector Perform; Target Revised to US\$60.  In our view, DGI was a necessary acquisition.  Q4 results have us maintaining our balanced view given the potential opportunity that's offset by a soft market backdrop and execution risk related to DGI.  We're maintaining our Sector Perform rating with a revised target of US\$60 (from C\$90; US\$70.85), which implies 8.3x EV/EBITDA, and 13.2x P/E on our revised F2018 estimates (was 9.8x and 15.0x).  Note that Maxar has changed their reporting currency to USD from CAD. |

---

[12] National Bank of Canada, "Q4 Results Analysis, Some Challenges out of the Gates," February 23, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Raymond James** wrote the Company had a "[n]oisy quarter," with "new reporting segments … and a new reporting currency (US\$)." The analyst stated that fourth-quarter revenues of \$545 million were short of consensus, but adjusted EPS of \$1.19 exceeded consensus expectations of \$1.15. Looking to the future, the analyst commented that the Company's "F2018 outlook was lower than consensus," and that the Company's guidance on free cash flow meant "there is not much FCF left for deleveraging." Raymond James lowered its price target for the Company to \$80.00 from \$84.00 because of "a lower multiple in [its] SOTP" analysis:[13]<br><br>MAXR's first Q with DGI was a little noisy with new reporting segments (Space, Imagery, Services) and a new reporting currency (US\$). F2018 outlook was lower than consensus. Importantly, F2018 cash flow from ops was guided to be ~\$300–\$400 mln which means after capex and dividends, there is not much FCF left for deleveraging. The next two years F2018/2019 are peak capex years for MAXR (as Legion gets built) which limits balance sheet deleveraging in the near-term. In the context of a 4x net-debt/ EBITDA leverage, it might raise some questions although FCF should significantly improve in F2020+ as Legion capex declines. Reiterate Market Perform.<br><br>Analysis<br>Noisy quarter with Rev of \$545 mln (-7% y/y pro forma i.e. with DGI included last year) vs. cons \$579 mln. Operating EBITDA \$191 mln (-2% y/y pro forma). Adj. EPS \$1.19 vs. cons \$1.15. F2018 guidance of 2% to 4% rev decline implies ~\$2.24 bln below consensus of \$2.38 bln and Adj. EPS of \$4.50 to \$4.70 vs. consensus of \$4.97.<br><br>New segments: (1) Space, rev of \$284 mln (-15% y/y pro forma) as lower GEO activity buffeted revenues. EBITDA margins were also lower at 16.5% (LY:18.1%) due to lower volume. F2018 guidance calls for -12% to -11% revenue decline; (2) Imagery reported revenue of \$207 mln (+7% y/y) with increased WV-4 utilization and growth in its commercial business. F2018 Imagery guidance calls for ~5%–7% growth. (3) Services rev were \$61 mln (-10% y/y) and EBITDA margin was 15.5% vs. 17.5% LY owing to the timing of contract revenues. F2018 |

---

[13] Raymond James, "Little FCF Near-Term; Significantly Improves in F2020+," February 23, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Services guidance calls for ~9%–11% growth supported by higher DoD budgets as well as robust customer demand for geospatial services (seeing new use cases on the commercial side). |
| | Peak Capex Years Ahead; Minimal deleveraging near-term.  F2018 cash flow from ops was guided to be ~ $300–$400 mln which means after capex and dividends, there is not much FCF left for deleveraging.  The next two years F2018/2019 are peak capex years for MAXR (as DGI's Legion gets built) which limits balance sheet deleveraging.  However, FCF should significantly improve in F2020+ as Legion capex declines.  We like that mgmt compensation is now also tied to cash flow generation (in addition to revenue and EBITDA growth).  With a Net Debt/EBITDA of 4.0x (covenant 5x+ in 2018, declining to 4.75x in 2019) and no material debt maturities until 2020, MAXR shouldn't face any immediate issues – but it bears watching. |
| | SOTP valuation.  Given our reservations on Space/SSL, we give it a lower multiple in our SOTP – this way we keep some potential upside in case com sat recovers on a new replacement cycle.  We value Imagery (DGI) as it has been historically valued (higher asset intensity, stock's six-year average of ~8x EBITDA).  For Services, we value more closely to a Defense name.  See Exhibit 2. |
| | Valuation<br>Our new TP of $80.00 (from $84.00) is based on our updated SOTP (see Exhibit 2). |
| | **RBC** "expect[ed] a negative reaction in MAXR shares following Q4 results."  With fourth-quarter revenue "just below forecast," and adjusted EPS "ahead of expectations," the analyst observed that "Q4 itself appears fine."  However, RBC also observed that the "2018E outlook looks conservative, with cashflow (a closely watched metric) indicated below expectations" due to the Company's "lack of near-term deleveraging and somewhat conservative operating outlook":[14] |

---

[14] RBC Capital Markets, "Maxar Technologies (TSX:MAXR, NYSE:MAXR) – Q4/17 roughly inline; 2018E operating outlook looks OK, though cashflow light. Many moving parts," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We expect a negative reaction in MAXR shares following Q4 results.  Q4 itself appears fine, though 2018E outlook looks conservative, with cashflow (a closely watched metric) indicated below expectations.  As anticipated, Maxar's Q4 release contained a number of important elements beyond the Q4 financials.  We see new reporting segments, now reported in US$, and formal 2018E outlook. |
| | Q4/17 results look roughly inline on first glance (making the appropriate conversions).  In projected C$, revenue looks just below forecast, with Adj. EBITDA and Adj. EPS ahead of expectations.  On outlook, a revenue decline of 2-4% is projected (vs. our +0.7% expectation), though higher than expected EBITDA margins (32.5% vs. 30.8%) yield earnings roughly inline (details below). |
| | Notably, Net debt to Adj. EBITDA finished the year at 4.0x (slightly better than expected).  However, 2018E outlook calls for cash flow from operations of US$300-400MM – materially below our forecast of ~US$700MM (assuming we are correct in our assumption that this is before Capex).  This points to no deleveraging in 2018E – something that was expected by investors and previously indicated.  We will look for clarification on the conference call. |
| | If these cashflow assumptions are correct, then we expect a negative share price reaction on the lack of near-term deleveraging and somewhat conservative operating outlook. |
| | New financial reporting structure – Shift to IFRS reporting in US$; three main segments: Space Systems, Imagery, Services |
| | Maxar will begin reporting all financials in US dollars under IFRS reporting standards – Maxar previously provided preliminary pro forma IFRS adjustments in their November MD&A and business reports (see Exhibits 7-11 in our preview note for key IFRS adjustments to their balance sheet and income statements).  The company will break out their performance based on three main segments: Space Systems, Imagery and Services. |
| | Financial performance – Q4/17 revenue and earnings mixed vs. expectations: |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenue of ~C$702MM (US$552MM) was below RBC and consensus estimates of C$739MM and C$731MM.<br><br>However, operating EBITDA of C$243MM (US$191MM) was ahead of RBC and consensus estimates of C$231MM and C$224MM.  Including corporate expenses, the company reported quarterly EBITDA of C$235MM (US$185MM), compared to our estimate of $226MM.  The outperformance in margins (33.5% operating EBITDA margin) is a result of a shift in business mix.<br><br>Adj. EPS of C$1.50 (US$$1.18) was ahead of our estimate of $1.09 and consensus of $1.37.<br><br>Net debt at the end of Q4 stood at US$2.94bn, representing ~4x LTM EBITDA.<br><br>Backlog was US$3.3bn, US$1.7bn of which is backlog contributed by DigitalGlobe.<br><br>The company declared a $0.37/share dividend (unchanged) payable on Mar 29, 2018 to shareholders of record on Mar 15, 2018.<br><br>\*\*\*<br><br>2018E outlook – operating expectations appropriately conservative, though cashflow looks light Maxar issued formal guidance for 2018E which looks mixed relative to prior RBC and consensus expectations (revenue and EPS light, EBITDA just above expectations).  Maxar noted that revenues should decline by ~2-4% y/y, implying ranges of US$2.22-$2.26bn (CDN $2.82-$2.87bn), shy of RBC and consensus estimates of C$3.1bn and C$3.0bn.  However, on this, the company anticipates 32.5% EBITDA margins, which leads to C$915-$935MM in EBITDA, bracketed by our and consensus prior estimates of C$946MM and C$910MM.  Management anticipates Adj. EPS to be ~$4.50-$4.70/share (C$5.71-$6.00), shy of RBC/Consensus prior estimates of $6.05/$6.29, though the consensus EPS had a wide range. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Perhaps most notably, Cashflow from operations is expected to be in the US$300-400MM range. We had projected a figure closer to US$700MM – we will look for clarification on the conference call of the variance (DigitalGlobe or SSL contribution?).  The implication is that, after Capex, the business will not deleverage from the current 4.0x – something that shareholders had been expecting. <br><br> **RBC**, in a report the following day, found "Q4 financials roughly in-line."  The Company's 2018 outlook was "moderately below prior consensus (though likely conservative)" and "near-term cash flow figures lower than we anticipated," resulting in "a small reduction in leverage in 2018E, but not to the same degree as previously thought (and … many investors expected and would like to see)."  The analyst "trimmed" its 2018 forecast for Maxar "to reflect the lower Space Systems contribution," but "s[aw] that business recovering gradually."  As a result, the analyst reduced its price target for the Company to US$72 from US$74:[15] <br><br> Our view: The Q4 release had many moving parts: Q4 financials roughly in-line; 2018E outlook moderately below consensus (though likely conservative); new reporting segments and reporting currency (US$); near-term cash flow figures lower than we anticipated.  Our new model points to modest forecast reductions, leading to our US$72 price target (previously US$74).  At 7.7x 2019E EV/EBITDA and a strong long-term fundamental story, we maintain our Outperform rating. <br><br> Key points: <br> A "transition year", but long-term market positions and growth opportunities remain strong.  We continue to like the merged Maxar (MDA + DigitalGlobe closed on Oct 5/17), bringing together market and technology leaders in complementary spaces, with greater diversification, scale, vertical integration, and growth drivers than the sum of the two companies.  2018 (and 2017, for that matter) will see the SSL business (now Space Systems) weighed down by ~2 years of soft orders, but we see that business recovering gradually, and we anticipate solid performance from the combined entity. |

---

[15] RBC Capital Markets, "Solid Q4; 2018E guidance conservative; deleveraging slower than anticipated," February 23, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Major model structure changes, with 2018E outlook modestly below prior consensus.  As anticipated, we saw new reporting segments (Space Systems, Imagery, Services), along with a shift to US$ reporting.  Further, formal guidance was issued for the first time—moderately below prior consensus, but we believe there is a dose of conservatism in the outlook coming for the first time from effectively a new business.  With this, our forecast is trimmed to reflect the lower Space Systems contribution (SSL GEO Communication sats).  In constant currency, our 2018 revenue, EBITDA, and EPS forecasts are reduced by 7%, 3% and 2%, respectively. <br><br>Balance sheet now at 4.0x leverage—a comfortable level for this business, but deleveraging looks slower than anticipated.  2018E cashflow guidance was issued at $300–400MM, roughly equal to expected Capex of $300–350MM.  With this, we may see a small reduction in leverage in 2018E, but not to the same degree as previously thought (and, we believe, many investors expected and would like to see).  We see this level as comfortable given the business mix and high level of visibility, but a trajectory to monitor even more closely. <br><br>Upcoming investor days should shed light on long-term outlook.  Maxar will host investor days in TOR and NY on March 6 and 8, respectively. <br><br>When the dust settles, shares look inexpensive for solid market position and growth outlook.  We continue to like the strategic fit of the MDA/ DGI merger into Maxar (diversification, scale, vertical integration) and see attractive valuation levels at 11.3x 2019E P/E, or 7.7x EV/EBITDA, well below A&D peers at 17.8x and 11.4x, respectively. <br><br>**Scotiabank** wrote that the Company's "Q4 revenues came in below expectations while the firm delivered a beat on EBITDA."  "Near-term," the analyst "expect[ed] the stock to come under pressure given the large number of changes introduced with the quarter."  Scotiabank added that it "expect[ed] 2018 to be a trough year [for Maxar] for revenues and FCF generation," with "[m]inimal [d]e-levering in 2018."  The analyst reduced its 2018 estimates for the Company's FCF, revenue and adjusted EPS, and cut its price target to $67 (or C$84) from C$88:[16] |

---

[16] Scotiabank, "2018 Expected to Be a Transition Year," February 23, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | OUR TAKE: In our view, Maxar's Q4 revenues came in below expectations while the firm delivered a beat on EBITDA.  The company made a number of changes to disclosure practices, including new revenue segmentation, introduction of F2018 guidance, and a change in reporting currency from Canadian to U.S. dollars.  We have updated our forecasts and the firm's historical results to account for the new USD reporting currency, with our target price moving to US$67/sh based on our revised USD estimates (prev. C$88/sh target under CAD-denominated estimates). Exhibit 3 provides an apples-to-apples comparison of our estimate changes.

The company will provide an update on growth opportunities across its business segments at the upcoming Investor Day (March 6th in Toronto; March 8th in NYC).  Key items we continue to watch for include: (1) stabilization in the Space Systems segment, (2) ability to capture expected cost synergies in 2018, and (3) the magnitude of capex spend required for WorldView Legion development.

2018 Guidance Appears Achievable.  We believe that Maxar has set reasonable F2018 goals with its inaugural guidance, given the on-going challenges in the comsat market.  We expect 2018 to be a trough year for revenues and FCF generation with the firm working to secure larger U.S. government contracts for a potential return to growth in 2019.  Near-term we expect the stock to come under pressure given the large number of changes introduced with the quarter.

Minimal De-levering in 2018.  We have factored in the firm's capex guidance which will reflect elevated levels of spending in 2018 and 2019 as it commences the construction of its new WorldView Legion satellite.  Our FCF estimate declines in 2018 as a result of the firm's increased capex profile and efforts to integrate DGI and MDA.  As a result, the firm is expected to have minimal excess FCF to direct towards de-levering efforts in 2018 with Net Debt/EBITDA expected to remain consistent at 4.0x.

Upside thesis based on improving long-term cash generation.  In our view, the core upside thesis on Maxar's stock is based on expectations for higher levels (and more consistent) free cash flow generation with the inclusion of DigitalGlobe.  While legacy MDA went through a major growth phase from 2012 to 2015 in satellite production, the firm's significant working capital build |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | negatively impacted CFO.  Longer term the firm's investment in building WorldView Legion should position Maxar to benefit from improved cash flow given the significant increase in available imagery capacity and expectations for lower capex post-2019.<br><br>**TD Securities** wrote that Maxar's fourth-quarter operating EBITDA exceeded expectations, but revenue fell short of its estimates and consensus.  The analyst also commented that "the [2018] adjusted EPS and FCF guidance is slightly weaker-than-expected," but expected "the challenging market for commercial satellites to reach bottom over the next 12 months."  However, TD Securities cautioned that "the weakness in 2018 FCF … could weigh on the stock in the short term":[17]<br><br>Maxar reported Q4/17 pro forma operating EBITDA of US$191.3 million, above our forecast of US$166.8 million and consensus of US$173.5 million.  Pro forma adjusted EPS was US$1.18 vs. our forecast of US$1.33 and consensus of US$1.12.<br><br>Impact: MIXED<br>We are maintaining our BUY and $90.00 target at this time.  We will update our forecasts following a more extensive review of the new segment disclosure and US$ reporting along with the implications from new 2018 guidance.  Although we cannot directly compare segment results and guidance with our existing forecasts, which are based on the previous segmentation, we believe the new 2018 guidance implies that the consolidated adjusted EBITDA is ahead of our last forecast, while the adjusted EPS and FCF guidance is slightly weaker-than-expected.  Our approach to valuation, which is based on forecast EBITDA, instills confidence in the long-term potential for Maxar's shares.  However, the weakness in 2018 FCF, indicated by new guidance, could weigh on the stock in the short term.  In addition, we believe that the upcoming investor days on March 6 and 7 will be important determinants of the share price direction through the rest of 2018. |

---

[17] TD Securities, "Q4/17; First Look at Combined Results and New Segments," February 23, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Positives: 1) Pro forma operating EBITDA was ahead of our forecast and consensus.  2) The outlook for the Imagery and Services segments are positive, including growth beyond 2018.  3) 2018 adjusted EBITDA guidance implies stronger-than-previously anticipated results.<br><br>Negatives: 1) Implied FCF guidance of -US$50 million to US$100 million is below our forecast and consensus.  2) Q4/17 pro forma revenue was below our forecast and consensus.  3) 2018 Space Systems revenue is expected to be limited by continued industry weakness for commercial GEO satellites, and the ramp-down in revenue from the Radarsat Constellation Mission.  Please note that this report includes both C$ and US$ tables as indicated.<br><br>TD Investment Conclusion<br>We anticipate that the challenging market for commercial satellites to reach the bottom over the next 12 months.  We believe that the combined capabilities of the new Maxar, its risk profile, and potential for synergies and new sources of growth, along with the limited economic sensitivity of its end-markets create a compelling investment opportunity.<br><br>Following the Company's disclosures on February 22, 2018, according to Bloomberg, the average of analysts' price targets for Maxar's stock fell to $67.60 from $71.91, or -5.99%.  All 11 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their rating.  (*See* Exhibit 5C.[18]) |

---

[18] Exhibit 5C contains a summary of analysts' price targets and rating actions for Maxar surrounding each event date, as provided by *Bloomberg*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) "Q4 results were mixed," with "revenue … below expectations" and "better than expected EPS";[19] (ii) the Company gave "[d]isapointing free cash flow guidance" for 2018;[20] and (iii) analysts "expect[ed] a negative reaction in MAXR shares" as the "2018E outlook looks conservative, with cashflow (a closely watched metric) indicated below expectations,"[21] the statistically significant Company-specific stock price decrease on February 23, 2018 is consistent with that expected in an efficient market. |
| 5/9/2018 | Before market open on Wednesday, May 9, 2018, the Company reported its first-quarter 2018 financial results.  For the quarter, Maxar reported revenue of $557.7 million, adjusted EBITDA of $187.4 million, and adjusted EPS of $1.47.[22] |

---

[19] National Bank of Canada, "Q4 Results Analysis, Some Challenges out of the Gates," February 23, 2018.  *See also, e.g.*, BMO Capital Markets, "Q4/17 Results: Solid EBITDA Guidance; Weaker Cash Flow," February 23, 2018; Canaccord Genuity, "New guidance adds visibility; the near-term view is mixed but the valuation compensates investors to wait," February 23, 2018; GMP, "Q4 mixed; 2018 cash flow guidance weak," February 23, 2018; Raymond James, "Little FCF Near-Term; Significantly Improves in F2020+," February 23, 2018; Scotiabank, "2018 Expected to Be a Transition Year*,"* February 23, 2018; ; TD Securities, "Q4/17; First Look at Combined Results and New Segments," February 23, 2018.

[20] BMO Capital Markets, "Q4/17 Results: Solid EBITDA Guidance; Weaker Cash Flow," February 23, 2018. *See also, e.g.*, Canaccord Genuity, "New guidance adds visibility; the near-term view is mixed but the valuation compensates investors to wait," February 23, 2018; CIBC, "Q4 Results A Beat - But 2018 FCF Lower Than Expected," February 22, 2018;  GMP, "Q4 mixed; 2018 cash flow guidance weak," February 23, 2018;  National Bank of Canada, "Q4 Results Analysis, Some Challenges out of the Gates," February 23, 2018; Raymond James, "Little FCF Near-Term; Significantly Improves in F2020+," February 23, 2018; RBC Capital Markets, "Maxar Technologies (TSX:MAXR, NYSE:MAXR) – Q4/17 roughly inline; 2018E operating outlook looks OK, though cashflow light. Many moving parts," February 22, 2018; TD Securities, "Q4/17; First Look at Combined Results and New Segments," February 23, 2018.

[21] RBC Capital Markets, "Maxar Technologies (TSX:MAXR, NYSE:MAXR) – Q4/17 roughly inline; 2018E operating outlook looks OK, though cashflow light. Many moving parts," February 22, 2018.  *See also, e.g.*, GMP, "Q4 mixed; 2018 cash flow guidance weak," February 23, 2018; Scotiabank, "2018 Expected to Be a Transition Year*,"* February 23, 2018; TD Securities, "Q4/17; First Look at Combined Results and New Segments," February 23, 2018.

[22] *Business Wire*, "Maxar Technologies Reports First Quarter 2018 Results, Declares Quarterly Dividend," May 9, 2018, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of quarterly revenue and EPS were $523.6 million and $0.93, respectively.[23]<br><br>CEO Lance discussed the Company's results and 2018 guidance:[24]<br><br>We delivered results above our expectations in the quarter driven by strong growth in our Imagery and Services segments, where demand remains robust given a dynamic global geopolitical environment and the continued expansion of commercial use cases for geospatial data and insights. … We are reaffirming our full year 2018 guidance for revenue, EBITDA and cash flow from operations and increasing our full-year EPS outlook.  We remain focused on delivering solid financial results throughout the year. … Maxar is unique, at the nexus of the new space economy, with four leading commercial business brands.  Our diversification strategy is working, we are delivering on the cost synergies from the DigitalGlobe acquisition, and we are making progress on the long-term strategic and financial objectives for growth laid out at the Company's inaugural investor days hosted in March 2018.<br><br>The Company provided an updated "2018 Financial Outlook":[25]<br><br>                                         Current        Previous[26]<br>Revenue decline:       2% to 4%      2% to 4%<br>Adjusted EBITDA margins:  32.5%[27]     32.5%[28] |

---

[23] *Bloomberg*, "Maxar Technologies First Quarter Revenue Beats Highest Estimate," May 9, 2018, 7:18 AM.

[24] *Business Wire*, "Maxar Technologies Reports First Quarter 2018 Results, Declares Quarterly Dividend," May 9, 2018, 7:00 AM.

[25] *Ibid.*

[26] *PR Newswire*, "Maxar Technologies reports fourth quarter and year end 2017 results," February 22, 2018, 4:09 PM.

[27] The Company's outlook for full-year 2018 Adjusted Segment EBITDA margins was 34%.  (Maxar investor presentation, "First Quarter 2018 Earnings Calls," May 9, 2018, p. 13.)

[28] On February 22, 2018, with its fourth-quarter 2017 earnings announcement, Maxar provided guidance for "2018 Adjusted EBITDA Margins" of 32.5% (*see above* from *PR Newswire*, "Maxar Technologies reports fourth quarter and year end 2017 results," February 22,

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Adjusted EPS:                      $4.65 to $4.85        $4.50 to $4.70<br>Cash flow from operations:     $300M to $400M    $300M to $400M<br><br>The same day, the Company held a conference call with investment analysts.  During the call, Lance explained that Maxar's EPS guidance increase was "driven by a modest increase versus our previous expectations in interest expense, but offset by much lower expectation out for depreciation and amortization."[29]<br><br>**BMO** wrote that the Company posted a "[s]olid beat" as revenue, EBITDA, and adjusted EPS all topped consensus estimates.  The analyst also noted that the Company increased its 2018 EPS guidance.  BMO remarked that Maxar's "quarter provide[d] incremental comfort that FY2018 is on track":[30]<br><br>    Bottom Line: Maxar reported a solid quarter and reaffirmed FY2018 revenue, cash flow and EBITDA guidance, while raising its EPS guidance.  Net, we expect relatively modest changes to consensus estimates; however this quarter provides incremental comfort that FY2018 is on track. We remain Outperform on the stock as we see ongoing opportunity for multiple expansion.<br><br>    Key Points<br>    Solid beat.  Revenue was $557.7 million (-5% y/y on a proforma basis) versus consensus of $546 million; adj. EBITDA was $187.4 million versus consensus of $164 million; and adj. EPS was $1.47 versus consensus of $0.95.  Management noted that R&D tax credits were $12-13 million higher than typical in the quarter.  This might have been a contributor to the beat, relative to prior guidance (which had previously called for FY2018 EBITDA/EPS to be somewhat back-half weighted). |

---

2018, 4:09 PM).  According to a later report by RBC Capital Markets (consistent with Maxar's February 22, 2018 conference call), "the company anticipates 32.5% operating EBITDA margins (34% adj. corporate EBITDA margins)."  *See* RBC Capital Markets, "Reflecting on core messages from Investor Days, conferences and conversations," March 18, 2018.

[29] *Thomson Reuters, StreetEvents*, "MAXR.N - Q1 2018 Maxar Technologies Ltd Earnings Call, Event Date/Time: May 09, 2018 / 12:30PM GMT," May 9, 2018, 8:30 AM.

[30] BMO Capital Markets, "First Look at 1Q/18 Results," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Solid growth in Imagery and Services.  Imagery revenues were +9% y/y on a proforma basis, while Services revenue were +21% y/y.  Space Systems revenues were -14% y/y, driven by a 30% decline in GEO comm sats and RCM.  Management noted that SSL's small sat business, and U.S. government systems work, were +92% y/y on a combined basis.<br><br>Backlog flat q/q.  The backlog was unchanged q/q at $3.3 billion, with a 1.2x book to bill, adjusting for a $105 million burn-down of multi-year imagery contracts with the U.S. government.<br><br>Better EPS guidance.  Maxar maintained its FY2018 revenue, EBITDA and cash flow guidance, and increased its FY 2018 adj EPS guidance to $4.65-4.85, up from $4.50-$4.70 previously.  This is due to a reduction in its anticipated depreciation/amortization expense, stemming from an adjustment to its purchase price accounting.<br><br>Synergies and pipeline remain on track.  Management reiterated its targets for cost synergies, noting that it has already captured $9 million in synergies.  It noted that the opportunities it had called out during its recent investor day remain in the pipeline.  It continues to expect 8-12 GEO satellite awards across the industry this year, with perhaps 3-4 of these going to Maxar (it has been awarded two GEO satellites for the YTD).<br><br>**BMO**, in a report published the next day, wrote that higher-than-typical R&D tax credits "seem[ ] to have accounted for some of the [earnings] beat relative to prior guidance," but "the quarter was strong, even adjusting for this dynamic."  The analyst increased its 2018 and 2019 adjusted EPS and 2019 adjusted EBITDA estimates for the Company, observing that "Q1/18 results provided incremental comfort that FY2018 is on track":[31]<br><br>Bottom Line: We remain Outperform on Maxar following Q1/18 results, as we see ongoing room for multiple expansion, despite the strong move that the stock has had post the quarter.  Q1/18 results provided incremental comfort that FY2018 is on track, with healthy organic |

[31] BMO Capital Markets, "Q1/18 Results: Solid Start to the Year," May 10, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth in Imaging and Services, and ongoing progress in diversifying the revenue mix in Space Systems.<br><br>Key Points<br>Solid beat.  Revenue was $557.7 million (-5% y/y on a proforma basis) versus consensus of $546 million, adj. EBITDA was $187.4 million versus consensus of $164 million, and adj. EPS was $1.47 versus consensus of $0.95.  Management noted that R&D tax credits were $12-13 million higher than typical in the quarter.  This seems to have accounted for some of the beat relative to prior guidance (which had previously called for FY2018 EBITDA/EPS to be somewhat back-half weighted).  However the quarter was strong, even adjusting for this dynamic.<br><br>Solid growth in Imagery and Services.  Imagery revenues were +9% y/y on a proforma basis, while Services revenue were +21% y/y.  Space Systems revenues were -14% y/y, driven by a 30% decline in GEO comm sats and RCM.  Management noted that SSL's small sat business, and U.S. government systems work, were +92% y/y on a combined basis<br><br>Backlog flat q/q.  The backlog was unchanged q/q at $3.3 billion, with a 1.2x book to bill adjusting for a $105 million burn-down of multi-year imagery contracts with the U.S. government.<br><br>Better EPS guidance.  Maxar maintained its FY2018 revenue, EBITDA and cash flow guidance, and increased its FY2018 adj EPS guidance to $4.65-4.85, up from $4.50-4.70 previously.  This is due to a reduction in its anticipated depreciation/amortization expense, stemming from an adjustment to its purchase price accounting.<br><br>Maintaining our $81 target price.  We've made minor changes to our estimates post the quarter.  Our target price is based on 8.5x CY2019E EV/EBITDA. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Canaccord Genuity** wrote that the Company "reported Q1 results which were ahead of consensus on most key metrics," and "raised its EPS guidance for the year." The analyst expected "improved bookings momentum towards the end of the quarter … to begin translating to improving financial performance over the course of 2018":[32] |
| | Maxar reported Q1 results which were ahead of consensus on most key metrics. The company raised its EPS guidance for the year, while other outlook items remain unchanged. Maxar demonstrated improved bookings momentum towards the end of the quarter. We expect this to begin translating to improving financial performance over the course of 2018. We continue to rate Maxar a BUY and believe that the discount to U.S. peers (MAXR 7.5x vs. peers 12x) should narrow as the company delivers on a couple of fronts: 1) showing evidence that the Space Systems business is forming a bottom in 2018; 2) improving visibility to cash flow after heavier near-term capex related to the WorldView Legion build; 3) demonstrating that the U.S. access plan is translating into revenue growth. We maintain a BUY rating with a US$70 target. There is a call at 8:30am. |
| | Q1/18 results were ahead on most profit metrics<br>Revenue: Overall revenue was reported at US$558M, just ahead of the Street at $552M (CG $529M) |
| | Space Systems - revenue of $293M (CG $261M), down 14% Y/Y, with EBITDA of $54M (CG $38M) and 18.6% margin helped by ~$20M of investment tax credits. |
| | Imagery – revenue of $211M (CG $205M), up 9% Y/Y on a proforma basis, with EBITDA of $138M (CG $129M) and 65.3% margin. |
| | Services – Revenue of $70M (CG $64M), up 21% Y/Y on a proforma basis, with EBITDA of US $7.1M (CG $7.3M) and 10.1% margin. |
| | Backlog: Total backlog was stable at $3.3B Q/Q suggesting a book/bill of ~1x. |

---

[32] Canaccord Genuity, "Q1/18 First Look: A broad-based profit beat to start the year," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EBITDA/EPS: Overall EBITDA of $187M (incl. $10M in corp expenses) compares favorably with expectations (Street and CG at $166M).  Adjusted EPS reported of $1.47 was also ahead of expectations (Street $0.96; CG $0.92).<br><br>Cash flow/balance sheet: Maxar operations generated $59M in cash flow which was offset by $78M in CAPEX. Consolidated net debt is now at ~$3B which equates to 3.9x LTM proforma EBITDA.<br><br>EPS guidance nudged higher: While overall revenue and EBITDA guidance metrics were left unchanged, the company did move its EPS guidance higher, to $4.65–4.85 (from $4.50–$4.70; Street $4.60).  We note from the new presentation that the Space Systems revenue decline has been reduced.  See Figure 2.<br><br>Conference call info: 8:30 am (ET) – Dial 1-888-390-0546.<br><br>Valuation<br>Our target remains US$70.00 which reflects 9x our NTM EBITDAR estimates, one-year forward (the 12 months ended December 2019).  This represents a discount to aerospace and defense peers at 12x NTM EBITDA and the price Orbital-ATK, a close comp, is being bought for at 13x NTM EBITDA at the time of announcement.  We see executing on bringing corporate growth back into positive territory and deleveraging as key catalysts to narrow this discount.<br><br>**Canaccord Genuity**, in a later report the same day, wrote that the Company's "stock rebounded 15% after Q1 results this morning were ahead of expectations and … increased confidence that full-year targets are achievable." The analyst increased its 2018 adjusted EPS, adjusted EBITDA, and revenue forecasts for the Company:[33]<br><br>Maxar stock rebounded 15% after Q1 results this morning were ahead of expectations and, in our view, increased confidence that full-year targets are achievable.  Despite the beat, the key tenets |

---

[33] Canaccord Genuity, "Q1 provides increased confidence in hitting guidance metrics," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of the full-year guidance were largely unchanged (notwithstanding a slight increase in the EPS range).  The combination of the strong Q1 and recent GEO bookings increases our confidence in Maxar's ability to deliver against those metrics.  We maintain a BUY rating and US$70 target, which is based on 9x NTM EBITDA, one year out.  We note that the stock currently trades at 8x forward EBITDA, which remains a substantial discount to U.S. peers; we attribute this to the lower overall growth rate and FCF/leverage profile.  As we look ahead to improvements in 2019 and beyond, there is considerable room for the stock to re-rate higher.  We maintain a BUY rating and continue to find Maxar a compelling value story at present levels.<br><br>Investment Highlights<br>Q1 results beat.  While much of the outperformance was attributed to the timing of investment tax credits, segments exceeded our expectations.  See our earlier note, Q1/18 First Look: A broad-based profit beat to start the year.<br><br>Estimates shift around within the year but we have higher confidence the company will perform against the full-year target.  There were some minor moves within the guidance but the main tenets are largely unchanged outside of the higher EPS guidance.  We now model consolidated 2018 EBITDA of $727M (from $721M; Street $722M) and EPS of $4.78 (from $4.50M; Street $4.60).<br><br>Shifting back to a growth story in 2019.  Management remains confident that the Space Systems business, with slower GEO satellite bookings and the known ramp-down of the RCM build, is at or near a bottom in 2018.  The strong pipeline of opportunities detailed at the investor day is expected to reach decisions over the next two years with several expected this year.  Imagery/services, small sat and U.S. government are expected to continue their upward trajectories.  With the Street modelling just 3% growth in 2019 vs. 2018, we believe there is upside to expectations next year, given a reasonable success rate against the pipeline.  Increased confidence in the growth profile also has positive implications on the multiple discount.<br><br>Valuation |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our target remains US$70.00 which reflects 9x our NTM EBITDAR estimates, one-year forward (the 12 months ended March 2020).  This represents a discount to aerospace and defense peers at 12x NTM EBITDA and the price Orbital-ATK, a close comp, is being bought for at 13x NTM EBITDA at the time of announcement.  We see executing on bringing corporate growth back into positive territory and deleveraging as key catalysts to narrow this discount.<br><br>**CIBC** wrote that the Company "reported solid Q1 results that were ahead of consensus" and that "EPS guidance was revised upwards":[34]<br><br>Maxar reported solid Q1 results that were ahead of consensus, with revenue of $558 million and adj. EPS of $1.47 (versus consensus of $546 million/$0.93).  EBITDA margins were 33.6%, 220 bps higher than consensus.  The EPS beat was aided by below-the-line items (tax expense).  Management will host a conference call at 8:30 a.m. ET (dial-in 888-390-0546).  We would be looking for commentary regarding integration efforts and the pipeline.<br><br>HIGHLIGHTS<br>Revenue By Segment: Space Systems revenue was $293 million, down from $341 million given weakness in the geo satellite market.  Revenue in the imagery business was $211 million (up from $7.7 million), driven by contributions from the DigitalGlobe acquisition.  Services revenue was $70 million, up from $25 million given contributions from the DigitalGlobe acquisition.  Funded order backlog was $3.3 billion, sequentially flat.<br><br>Profitability: Adjusted EBITDA was $187.4 million (33.6% margins), higher than consensus of $164.5 million (31.4%).<br><br>Cash Flow: During the quarter Maxar generated $59 million in cash from operations (versus $20 million in consumption of operating cash a year ago).  The company spent $44 million in capex and $34 million in development of intangible assets.  The company ended the quarter with proforma leverage of 4x. |

---

[34] CIBC, "Q1 Headline Beat," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Guidance: Management reaffirmed prior 2018 guidance for revenue, EBITDA and cash flow. EPS guidance was revised upwards to the range of $4.65 to $4.85 (prior $4.50 to $4.70). <br><br> **CIBC**, in a report later that day, wrote that the Company's quarterly results "came in above expectations, with the company seeing solid growth in the Imagery and Services businesses." The analyst noted that "full-year guidance was operationally unchanged," as "EPS guidance was increased by $0.15 on both ends to reflect lower depreciation/amortization," and Space Systems' revenue decline was reduced "as it moves from net revenue to gross revenue presentation":[35] <br><br> Maxar's Q1 results came in above expectations, with the company seeing solid growth in the Imagery and Services businesses. Adjusted EBITDA was aided by ~$13 million in tax credits that were recognized in Q1 vs. Q2/Q3 last year, and full-year guidance was operationally unchanged. We continue to see Maxar as well positioned, with numerous opportunities for revenue/cost synergies in the combined business. We retain our Outperformer rating and C$88 price target. <br><br> Implications <br> Book To Bill of 1x: Maxar saw a book to bill of 1x (1.2x excluding the EnhancedView contract draw-down). The company announced a number of wins in Q1, including two comsat awards, a win with HERE for high resolution imagery that will support autonomous driving applications, and a contract with NASA's Jet Propulsion Lab to design and build equipment to explore one of Jupiter's moons. Backlog of $3.3 billion was flat sequentially. <br><br> Capex Spending Ramped: During the quarter Maxar consumed free cash flow of $58 million as it ramped spending on Worldview Legion, spending $77.5 million in capex/capitalized R&D in Q1 (up from $56 million in Q4). Management reiterated its cash flow guidance, which implies improving free cash flow in the remainder of the year. The company ended the quarter with net leverage of 3.9x. |

---

[35] CIBC, "Q1 Results A Beat With Solid Book To Bill," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Outlook Unchanged: Management kept its full-year guidance for revenue, EBITDA and cash flow unchanged.  EPS guidance was increased by $0.15 on both ends to reflect lower depreciation/amortization expectations.  Management also adjusted its Space Systems revenue expectations (from an 11%-12% Y/Y decline to a 2%-4% decline) as it moves from net revenue to gross revenue presentation.  Maxar is making the change to better represent the work being done in the factories (primarily on DigitalGlobe's WorldView Legion constellation).<br><br>Q1 Results: Maxar reported revenue of $558 million and adjusted EPS of $1.47, above consensus of $546 million/$0.93.  EBITDA margins were 33.6%, 220 bps higher than consensus.  The EPS beat was aided by below-the-line items (tax expense).<br><br>**GMP** was "encouraged with [Maxar's] solid Q1 results and growth outside of GEOSat and RCM headwinds."  The analyst noted that the Company "increased adj. EPS [guidance] by $0.15/sh to reflect a change in amortization" and concluded "2018 guidance [was] unchanged":[36]<br><br>Q1 solid: Revenue fell as expected, down 5% YoY as 30% decline in GEOSat and RCM wind-down offset 15% YoY growth in the rest of the business (Imagery, Space Systems, and Services).  Adj. EBITDA and EPS beat, largely due to a $20mm ($0.35/sh) R&D tax credit.  More importantly, CFO was $60mm vs ($20mm) YoY, or $20mm vs ($24mm) YoY excl. cash interest payments.  Maxar now also presents FCF less cash interest, at ($57.7mm) outflow vs ($50mm) YoY, or $285.3mm inflow LTM.  Backlog was roughly flat QoQ at US$3.3b.<br><br>2018 guidance unchanged: Maxar made no changes to its 2018 revenue and adj. EBITDA guidance (2-4% revenue decline and adj. EBITDA margin of 32.5%), but increased adj. EPS by $0.15/sh to reflect a change in amortization.  Synergies of $60-120mm by 2019 was also reiterated, with $25mm expected in 2018 vs $9mm achieved YTD.  More critically, Maxar continues to expect CFO of US$300-US$400mm and FCF of (US$50mm)-US$100mm, which |

---

[36] GMP, "Solid Q1 encouraging; 2018 outlook unchanged," May 10, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | includes the impact of net cash interest outflows, but excludes one-time restructuring costs.  Net debt-to-EBITDA target for 2018 remains at 3.6x.<br><br>Impact: Neutral.  We are encouraged with solid Q1 results and growth outside of GEOSat and RCM headwinds.  Furthermore, the demand environment appears to be improving with an increase in U.S. Gov't spending, a growing commercial imagery business, and a potential bottom in the GEOSat market.  That said, we remain focused on cash flow performance, which we expect to remain weak over the next two years due to heavy investments in World View Legion, continued R&D/working capital investment, and restructuring.  We continue to like what Maxar is building, but investors require patience.<br><br>Valuation<br>We made minor changes to our forecasts to reflect lower revenue and margin and ongoing accounting changes.  Our target price remains unchanged at C$80.00 based on 9 times 2019 EV/EBITDA and C$ at US$0.77.  BUY.<br><br>**National Bank of Canada** wrote that the Company's "Q1 results suggest the Company is executing," which "allay[ed]" the analyst's concerns "related to some uncertainty around the risk-to-reward profile in light of a large acquisition integration (DGI) and a challenging GEO market."  As a result, the analyst increased its rating for Maxar to "Outperform":[37]<br><br>Upgrading to Outperform on Improved Risk-to-Reward.  Looking back on our April 18th Q1 preview for Maxar, we pointed to an increasingly compelling valuation given the pullback in the stock year to date.  Our hesitation was related to some uncertainty around the risk-to-reward profile in light of a large acquisition integration (DGI) and a challenging GEO market.  In our view, Maxar's Q1 results allay that risk with results that were ahead of expectations care of strong Imagery performance (DGI), in-line (acquisition) integration, and what appears to be a bottoming in the GEO market.  With seven awards across the GEO market YTD vs. 10 in 2017 (Maxar awarded two, or ~29%), it appears Maxar, at a minimum, should meet the expectations |

---

[37] National Bank of Canada, "Upgrading to Outperform, FYQ1/18 Results, It's Time to Buy – Risk-to-Reward Improves," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of three awards this year with an option for more.  While the Company raised EPS guidance, the magnitude was lower than what we would have expected for the year given the Q1 beat; however, it appears the remaining quarters will see some reversion from some one-off benefits in tax credits and provisions.  That said, the Q1 results suggest the Company is executing and that de-risks our former concerns.  We're upgrading MAXR to Outperform (from Sector Perform) with a $60 target.<br><br>**Raymond James** wrote that the "solid 1Q sets MAXR up to surprise positively in F2018."  Although "much of the upside was timing of ITCs," results "showed Space Systems improving visibility with a couple of sat wins and Imagery outperforming (and the key EGD contract renewed)."  The analyst increased its 2018 and 2019 EPS estimates for the Company:[38]<br><br>A solid start to the year with a 1Q beat.  While much of the upside was timing of ITCs, importantly 1Q report showed Space Systems improving visibility with a couple of sat wins and Imagery outperforming (and the key EGD contract renewed).  We think this solid 1Q sets MAXR up to surprise positively in F2018.  Over the next two years, we see revenue troughing (as Com Sat and Canadian Space bottoms), capex peaking, and cash flow growing substantially and if things go their way, material upside from some large contract opportunities.  Reiterate Outperform.<br><br>Analysis<br>Solid start.  1Q18 rev ~$558mln (+49% y/y, -5% y/y proforma i.e. with DGI included) vs cons ~$524mln (RJL: $545mln).  Adjusted EBITDA $187mln (+5% y/y pro forma) vs cons of $165mln (RJL: $175mln).  Adjusted EPS $1.47 vs cons $0.93.  No change to EBITDA guidance as 1Q benefited from ITCs earlier than expected.  EPS guidance range upped by $0.15 due to PPA adjustments.  A solid start that sets MAXR up to surprise positively in F2018, in our view.<br><br>By segment – visibility much improved: 1) Space Systems was not as bad as feared.  Importantly, SSL won 2 geo com sat awards in the Q (B-SAT and Spacecom) out of ~7 global |

---

[38] Raymond James, "Much Improved Visibility; Potential to Surprise in F2018," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | geo com sat awards YTD – improves visibility; 2) Imagery surprised with strong EBITDA on the back of higher WV-4 utilization from DAP installed base, higher data sales to IDI customers and USG demand.  Key for us is the Global EGD USG contract funding is now in place ($47mln, consistent with prior year).  This is a sizeable contract that renews annually – again improving visibility.  3) Services was about in-line.  See Ex.1.<br><br>Bear vs bull analysis – risk-reward still favorable after strong rally today.  See Ex. 2.  For our bear case: we zero Com Sats EBITDA.  This is a bit drastic at a time geo com sat is bottoming (there are ~100 geo sats that run out of fuel between 2020-2025 that will need replacing) and with Euro appreciating 15% Y/Y meaning Maxar is more price competitive vs its European competitors.  For our bull case: we assume a little upside in Space Systems (~+$10mln EBITDA).  Yes, we think there can be upside with Canadian Space bottoming (RCM wind-down) but with some large contract opportunities around the corner: Ships (Maxar is bidding with multiple if not all the primes), RCM continuity and LEO opportunities e.g. Telesat.  Risk-reward still looks favorable.<br><br>Net Debt/EBITDA dropped to 3.9x (key level and saves them ~$1.3mln/Q in interest, F2018 covenant at 5.5x).  Adj. FCF of -$57.7mln vs LY pro forma adj. FCF of -$50.0mln (unadjusted FCF $15.7mln vs -$28.0mln LY).<br><br>**RBC** expected Maxar's share price to have a "positive reaction" to Q1 results "in part because the results were meaningfully ahead of expectations, but also because they should offer reassurance to investors" after the fourth quarter of 2017.  The analyst added that it "appear[ed] that [Maxar's] synergy targets are on track, pipeline activity remains robust, and growth continues in the Imagery and Services segments," and "discussion points to [Space Systems] near bottoming":[39]<br><br>We expect a moderately positive reaction in MAXR shares following Q1 results – in part because the results were meaningfully ahead of expectations, but also because they should offer |

---

[39] RBC Capital Markets, "Maxar Technologies (TSX:MAXR, NYSE:MAXR) – Q1/18 results ahead of expectations, 2018E EPS guidance increased," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reassurance to investors following communication issues and a steep share price decline immediately post Q4/17. |
| | We see this quarter as solid progress for the 'new Maxar' in the first full quarter following the MDA and DigitalGlobe merger.  It appears that synergy targets are on track, pipeline activity remains robust, and growth continues in the Imagery and Services segments.  Space Systems was down Y/Y, as expected, due to recent satellite orders, but discussion points to this business near bottoming.  We of course will look for discussion of these items on the conference call. |
| | At 6.8x 2019E EV/EBITDA vs. A&D peers averaging 11.2x, we continue to see an attractive risk/reward proposition in the shares. |
| | Financial performance – Q1/18 revenue and earnings ahead of expectations: |
| | Revenue of $557.7MM was ahead of RBC and consensus estimates of $547MM and $552MM. |
| | Operating EBITDA of $197.8MM was ahead of RBC estimates of $177MM.  Including corporate expenses, the company reported quarterly EBITDA of $187.4MM, well ahead of our and consensus estimates of $169MM and $166MM. |
| | Adj. EPS of $1.47 was ahead of our and consensus estimates of $0.99 and $0.96.  The outperformance in earnings reflects higher EBITDA contribution from the DG acquisition, as well as positive tax credits (we estimate a ~$0.25-$0.30 impact). |
| | Net debt at the end of Q1 stood at US$3bn, or approximately ~4x LTM EBITDA.  We anticipate muted debt repayment this year, but see leverage declining to ~3x by 2020E. |
| | Company reported backlog of US$3.3bn, essentially unchanged from last quarter. |
| | The company declared a $0.37/share dividend (unchanged) payable on June 29, 2018 to shareholders of record on June 15, 2018. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC**, in a report later in the day, wrote that the Company's "shares [were] up ~15% following the Q1/18 release – not because of exceptionally strong results (they were solid), but with investors reassured that the strategy and execution are tracking well."  The analyst increased its price target for the Company to $75 from $72:[40]<br><br>Our view: Maxar posted solid Q1 results – nothing 'spectacular', but enough to demonstrate that the strategy described in the March investor event is tracking well, the merger rationale is sound, and to restore confidence after a 'shaky' Q4/17 call that resulted in a 20%+ share price drop.  Target to US$75 from US$72; at 7.2x 2019E EV/EBITDA and a strong long-term fundamental story, we maintain our Outperform rating.<br><br>Key points: Shares recover (partially) post Q1, but still represent solid long-term growth at an attractive valuation level: Maxar shares are up ~15% following the Q1/18 release – not because of exceptionally strong results (they were solid), but with investors reassured that the strategy and execution are tracking well.  The shares recovered some of the 20%+ decline following Q4/17, likely aided by some short squeeze activity.  In Q1 results, we saw evidence that the strategic rationale for the MDA + DigitalGlobe merger is working, that execution is solid, and that pipeline activity seems robust to deliver on long-term growth potential.  Maxar brings together market and technology leaders in complementary spaces, with greater diversification, scale, vertical integration and growth drivers than the sum of the two predecessor companies.<br><br>Shares bounce post Q1, but still inexpensive: We continue to see attractive valuation levels at 9.7x 2019E P/E, or 7.2x EV/EBITDA, well below A&D peers at 16.9x and 11.2x, respectively.<br><br>Modest forecast adjustments – operations and pipeline activity tracking well: With guidance essentially unchanged, we make only small adjustments to our forecast.  We continue to watch the large, long-term pipeline opportunities that the company laid out in the March investor day (several of which are $1B+), and expect some activity there through 2018-19E.  GEO satellite orders remain soft (no surprise), though the SSL manufacturing business seems to be bottoming. |

---

[40] RBC Capital Markets, "Solid Q1 results, outlook and conf. call help to reassure; compelling risk/reward," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We continue to expect 'a couple' more orders this year, but again note the context that this business now represents less than 10% of consolidated EBITDA.<br><br>Balance Sheet now just below 4.0x leverage – a comfortable level for this business, and continue to expect ~3x by 2020E: 2018E cashflow guidance was maintained at $300-400MM, as was expected Capex of $300-350MM.  With this, we anticipate little more reduction in leverage in 2018E from current levels.  We see this level as comfortable given the business mix and high level of earnings visibility, and the trajectory remains on track for ~3x by 2020E, and lower thereafter.<br><br>**Scotiabank** wrote that the Company "reported in-line revenues and modestly stronger profitability in Q1 on the back of higher levels of investment tax credit recognition."  However, the analyst lowered its rating for the Company to "Sector Perform" from "Sector Outperform" "on the basis of lower rate of return given [its] revised estimates and reduction to [its] target price" to $56 from $60:[41]<br><br>OUR TAKE: In our view, Maxar reported in-line revenues and modestly stronger profitability in Q1 on the back of higher levels of investment tax credit recognition in the period.  The company re-affirmed its full-year guidance targets, with a slight increase to its Adj EPS target given the Q1 adjusted EPS beat.  We come away from the quarter seeing F2018 as a transition year with our focus shifting to the firm's ability in securing new business that will help return the business to growth in F2019 and beyond.<br><br>We are lowering our recommendation to Sector Perform (prev. Sector Outperform) on the basis of lower rate of return given our revised estimates and reduction to our target price.  While the firm secured two new communication satellite orders in the period, the firm's guidance range for F2018 remains unchanged suggesting a return to growth in the Space Systems segment requires higher level of satellite order activity or large wins in U.S. government contracts.  Our risk ranking moves to Speculative to reflect the firm's increased leverage level and share price |

---

[41] Scotiabank, "Lowering Recommendation; New Contract Wins Remain the Key Focus in 2018," May 10, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | volatility relative to our universe of coverage.  We expect the stock to remain volatile near term given the high short interest (~9%) on the firm's share base.<br><br>KEY POINTS<br>F2018 a transition year, shifting focus to F2019 outlook.  We continue to view Maxar's stock as a 2019 story in terms of seeing the benefits from the firm's efforts to improve its sales pipeline and benefits associated with the merger with DigitalGlobe.  While the acquisition of DigitalGlobe should help to reduce the focus on the challenged geo-com market over the longer-term, the ongoing declines in the Space Systems segment continues to drag on overall revenue growth.  We see the uncertainty around timing of new contract wins creating a potential headwind for the stock in the latter half of 2018 in the absence of major contract announcements, with current consensus estimates reflecting a return to mid-single digit revenue growth for the company in F2019.<br><br>Pipeline of potential large contract opportunities.  In our view a key factor for the stock will be executing upon securing wins on its identified list of potential new contract opportunities.  The firm indicated that it continues to actively pursue a number of new large multi-year contract awards within Space Systems and Imaging however timing and size of contract wins remains difficult to forecast.  A portion of the awards will serve to replenish Maxar's existing backlog as the firm delivers against existing projects.<br><br>**TD Securities** wrote that the Company reported EBITDA and adjusted EPS above consensus forecasts.  The analyst expected Maxar's results to "be viewed positively" as they "represent[ed] good progress towards achieving" the Company's "short-term and long-term financial objectives":[42]<br><br>Maxar reported Q1/18 consolidated adjusted EBITDA of $187, compared to our forecast of $162 and consensus of $165.  Adjusted EPS of $1.47 compared to our forecast of $0.78 and consensus of $0.95.  We will update our forecasts following a detailed review of the quarter. |

---

[42] TD Securities, "Q1/18 First Look," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Impact: POSITIVE<br><br>We believe Q1/18 results will be viewed positively.  There was clearly a degree of skepticism regarding the company's ability to successfully integrate the DigitalGlobe acquisition and meet its short-term and long-term financial objectives.  While one quarter isn't expected to entirely alleviate those concerns, we consider Q1/18 as representing good progress towards achieving these targets which should build confidence and begin to bridge the significant valuation gap at which Maxar trades relative to its comp group.<br><br>Consolidated revenue of $557 million was slightly ahead of our forecast of $566 million and consensus of $559 million.<br><br>FCF usage of $74.5 million was higher than our $47.5 million forecast, due primarily to higher working capital requirements.<br><br>Backlog was unchanged sequentially at $3.3 billion.<br><br>Space Systems: Revenue decreased 14% y/y (pro forma) to $293 million, in line with our forecast of $297 million.  Adjusted EBITDA of $54.6 million represented a margin of 18.6%, higher than our forecast for EBITDA of $42.4 million (14.3% margin) and a 40 bps improvement y/y.  The improvement was primarily due to higher investment tax credits.<br><br>Imagery: Revenue increased 9% y/y (pro forma) to $211 million, slightly above our $201 million forecast.  Adjusted EBITDA of $138.1 million represented a margin of 65.3%, higher than our forecast for EBITDA of $121.8 million (60.5% margin) and a 310 bps improvement y/y.<br><br>Services: Revenue increased 21% y/y (pro forma) to $70 million, slightly above our forecast of $68 million.  Adjusted EBITDA of $7.1 million represented a margin of 10.1%, in line with our forecast for EBITDA of $6.7 million (9.9% margin) and a 30 bps decline y/y. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2018 Guidance: Revenue (-2% to -4% decline y/y), adjusted EBITDA margin (approx. 32.5%) and cash flow from operations ($300-400 million) guidance were all maintained.  Adjusted EPS guidance was increased to a range of $4.65-4.85, from $4.50-4.70 previously.<br><br>**TD Securities**, in a report published the following day, characterized the impact of the Company's disclosures as "POSITIVE," and wrote that Maxar's "share price reaction to the Q1/18 results … reflect[ed] the market's pre-existing skepticism regarding the company's ability to successfully integrate the DigitalGlobe acquisition and meet its short-term and long-term financial objectives."  The analyst increased its price target for the Company to $72 from $69:[43]<br><br>Maxar reported Q1/18 consolidated adjusted EBITDA of $187 compared with our forecast of $162 and consensus of $165.  Adjusted EPS was $1.47 vs. our forecast of $0.78 and consensus of $0.95.<br><br>Impact: POSITIVE<br><br>We are maintaining our BUY recommendation and increasing our target price to US $72.00 from US$69.00.  We have made minor updates to our adjusted EBITDA and EPS forecasts, reflecting the Q1/18 results vs. forecast, and lower D&A and slightly higher interest expense forecasts.  The slight reduction in our estimates is more than offset by the lower forecast net debt and the one-quarter forward shift in our valuation period, prompting us to increase our target price.<br><br>The share price reaction to the Q1/18 results, which included the re-iteration of most 2018 financial guidance, reflect the market's pre-existing skepticism regarding the company's ability to successfully integrate the DigitalGlobe acquisition and meet its short-term and long-term financial objectives.  Although one quarter is not expected to entirely alleviate those concerns, Q1/18 represented good progress towards achieving these targets.  We believe that continued execution of its strategic plan and achievement of 2018 financial targets will be positive for the share price.  We believe that the current valuation still reflects an overly cautious view of the |

---

[43] TD Securities, "Q1 Builds Confidence in Management Targets," May 10, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | company's ability to achieve its long-term targets, its balance sheet leverage, and uncertainty in the commercial communications satellite market.<br><br>Maxar trades at 7.8x forward adjusted consensus EBITDA, below its five-year average of 9.4x and a comp group average of 12.9x.  The relative discount of 5.1x is the highest it has been historically.  Although we do not believe that Maxar will attract a comp group multiple over the next 12 months at least, the current gap is not justified, in our view.  We expect the gap to narrow significantly if it meets its financial targets.<br><br>TD Investment Conclusion<br>Maxar has capabilities and experience across a wide range of space markets and technologies, which we believe offer long-term growth potential.  We believe that Maxar is well-positioned to capitalize these opportunities by leveraging its existing assets, customer relationships, and technological expertise.  This positioning and Maxar's relatively low valuation offer investors a compelling investment opportunity.<br><br>Following the Company's disclosures on May 9, 2018, according to Bloomberg, the average of analysts' price targets for Maxar's stock increased to $63.00 from $62.80, or 0.32%.  Of the 11 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating and one downgraded its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company reported quarterly results that "were meaningfully ahead of expectations";[44] (ii) Maxar's "quarter provide[d] incremental comfort that FY2018 is on track";[45] and (iii) analysts attributed the |

---

[44] RBC Capital Markets, "Maxar Technologies (TSX:MAXR, NYSE:MAXR) – Q1/18 results ahead of expectations, 2018E EPS guidance increased," May 9, 2018.  *See also, e.g.*, BMO Capital Markets, "First Look at 1Q/18 Results," May 9, 2018; Canaccord Genuity, "Q1/18 First Look: A broad-based profit beat to start the year," May 9, 2018; CIBC, "Q1 Results A Beat With Solid Book To Bill," May 9, 2018.

[45] BMO Capital Markets, "First Look at 1Q/18 Results," May 9, 2018.  *See also, e.g.*, Canaccord Genuity, "Q1/18 First Look: A broad-based profit beat to start the year," May 9, 2018; National Bank of Canada, "Upgrading to Outperform, FYQ1/18 Results, It's Time to Buy – Risk-to-Reward Improves," May 9, 2018; Raymond James, "Much Improved Visibility; Potential to Surprise in F2018," May 9, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | increase in the Company's stock price to its quarterly results,[46] the statistically significant Company-specific stock price increase on May 9, 2018 is consistent with that expected in an efficient market. |
| 7/31/2018 | Before market open on Tuesday, July 31, 2018, the Company reported its second-quarter 2018 financial results.  For the quarter, Maxar reported revenue of $578.9 million, adjusted EBITDA of $171.2 million, and adjusted EPS of $1.22.[47]<br><br>The consensus estimates of quarterly revenue and EPS were $558.4 million and $1.03, respectively.[48]<br><br>CEO Lance discussed the Company's results and reaffirmed its full-year 2018 guidance:[49]<br><br>We delivered solid results in the quarter driven by higher revenue and improved margins in our Imagery segment, and we secured a key win in our Services business that provides improved visibility on future growth.  After the quarter ended, we also announced that the company's Space Systems segment was part of a team that has been awarded a design and risk management contract for a large low earth orbit (LEO) constellation. … We are reaffirming our full year 2018 guidance for revenue, cash flow from operations and our full-year adjusted EPS outlook.  We remain focused on delivering solid financial results throughout the year. … Maxar is unique, at the nexus of the new space economy, with four leading commercial business brands.  Our diversification strategy is working as evidenced by recent wins, we are delivering on the cost synergies from the DigitalGlobe acquisition, and we are making progress on the long-term strategic and financial objectives for growth laid out at the Company's inaugural investor days hosted in March 2018. |

---

[46] *See, e.g.*, BMO Capital Markets, "Q1/18 Results: Solid Start to the Year," May 10, 2018; Canaccord Genuity, "Q1 provides increased confidence in hitting guidance metrics," May 9, 2018; RBC Capital Markets, "Solid Q1 results, outlook and conf. call help to reassure; compelling risk/reward," May 9, 2018; TD Securities, "Q1 Builds Confidence in Management Targets," May 10, 2018.

[47] *PR Newswire*, "Maxar Technologies reports second quarter 2018 results, declares quarterly dividend," July 31, 2018, 7:00 AM.

[48] *Bloomberg*, "Maxar Technologies 2Q Adjusted EPS Beats Highest Est.," July 31, 2018, 7:04 AM.

[49] *PR Newswire*, "Maxar Technologies reports second quarter 2018 results, declares quarterly dividend," July 31, 2018, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company provided the following updated "2018 Financial Outlook":[50]<br><br>                      Current               Previous[51]<br>Revenue decline:                 2% to 4%        2% to 4%<br>Adjusted Segment EBITDA margins:  33%               34%<br>Adjusted EPS:                  $4.65 to $4.85  $4.65 to $4.85<br>Cash flow from operations:      $300M to $400M  $300M to $400M<br><br>The same day, Maxar held a conference call with investment analysts.  During the call, Lance further discussed the Company's guidance:[52]<br><br>    Following solid first half performance, we have affirmed our outlook for the year for consolidated revenues and cash flows.  Adjusted EPS is now expected to come in toward the top-end of our previously forecasted range of $4.65 to $4.85 per share.  We made some modest adjustments to our EBITDA margin outlook at the midyear point, raising Imagery a bit higher and putting Space Systems segment a bit lower due to the continued GEO concept market weakness and program performance.<br><br>    Adjusted segment margins are now expected at roughly 33% for the year, excluding corporate expenses.  Corporate expenses are expected at the higher end of our guidance range, driven in part by increasing spending as we prepare for redomiciling in the U.S. in the coming quarters.  Interest expense as well as depreciation and amortization expenses are now expected to be lower than previously forecasted. |

---

[50] *Ibid.*

[51] *Business Wire*, "Maxar Technologies Reports First Quarter 2018 Results, Declares Quarterly Dividend," May 9, 2018, 7:00 AM; Maxar investor presentation, "First Quarter 2018 Earnings Calls," May 9, 2018.

[52] *Thomson Reuters, StreetEvents*, "MAXR.N – Q2 2018 Maxar Technologies Ltd Earnings Call, Event Date/Time: July 31, 2018 / 12:31PM GMT," July 31, 2018, 8:31 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Overall, we continue to have a high level of conviction that our efforts to drive growth, cost synergies and cash conversion will allow us to achieve our objectives during 2018.<br><br>On the call, Lance also informed analysts that management did not expect the GEO Communications market to recover:[53]<br><br>So where does that leave the GEO Communications market?  As we've discussed at length in the past, industry orders fell significantly in 2015 and have remained at those low levels ever since.  At this point, we do not expect a significant recovery for this market, with industry orders likely to be at the low end of the 8 to 12 awards range this year 2018.<br><br>From our perspective, industry growth clearly is moving in the direction of LEO and NEO consolations, with the demand for GEO primarily driven by the replacement needs of existing satellites.  As such, we are examining a range of strategic alternatives for our GEO Comsat line of business.<br><br>**BMO** wrote that the Company's quarterly results were "mixed," with revenue and EPS, aided by "[l]ower tax and interest expenses," topping consensus estimates, but EBITDA "miss[ing]."  The analyst noted that Maxar reduced F2018 EBITDA margin guidance "predominantly due to a slightly more conservative margin outlook for Space Systems."  BMO reported management "doesn't anticipate a recovery in the GEO market":[54]<br><br>Bottom Line: Maxar reported Q2/18 results that were mixed, in our view, as it maintained its FY2018 revenue and cash flow guidance, effectively raised its FY2018 outlook for adj. EPS, and slightly reduced its outlook for adj. EBITDA.  Net, we expect relatively modest revisions to consensus estimates. |

---

[53] *Ibid.*

[54] BMO Capital Markets, "First Look at Q2/18 Results," July 31, 2018, 10:21 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key Points<br>EPS beat; EBITDA miss.  Revenue was $578.9 million (-4% on a pro forma basis) versus consensus of $558.5 million; adj. EBITDA was $171.2 million versus consensus of $175.4 million; and adj. EPS was $1.22 versus consensus of $1.03.  Lower tax and interest expenses contributed $0.21 to adj. EPS, relative to our model.  The book to bill was 0.95:1, excluding EnhancedView, and the backlog was $3.05 billion at quarter end, -8% q/q.  Free cash generation (net of capitalized R&D) was roughly neutral in the quarter.<br><br>Mixed guidance.  Management reiterated FY2018 revenue, cash flow and adj. EPS guidance (of $4.65-4.85), but now expects its EPS guidance to come in at the top end of this range, due to a reduction in anticipated interest expense and D&A expense.  It now expects a 33% EBITDA margin for the full year, down from 34% previously, predominantly due to a slightly more conservative margin outlook for Space Systems.  This implies a 3% reduction to prior FY2018 EBITDA guidance, at the midpoint of the range.<br><br>More clarity on Telesat: Earlier this week, Maxar announced that it had been selected, as part of a consortium with Thales Alenia Space, for the design phase of Telesat's planned LEO constellation.  A prime contractor—either Thales/Maxar, or an alternate team—will be selected in mid-2019 to build the constellation (likely a $2+ billion program).  On the call, Maxar clarified that it is a 50/50 partner on this program.<br><br>Cautious on GEO; good growth in small sat and U.S. gov't.  GEO and RCM revenues were -18% y/y in the quarter, while the rest of Space Systems was +34%.  Management continues to explore strategic alternatives for GEO, noting that it doesn't anticipate a recovery in the GEO market given the growing importance of LEO/MEO.<br><br>**BMO**, in another report the same day, felt "incremental comfort with respect to the growth trajectory at DigitalGlobe, and for Maxar's broader earth observation business."  However, the analyst lowered its 2018 and 2019 adjusted EPS estimates for the Company "to reflect the recent settlement with the Series A Preferred holders of |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DigitalGlobe," which increased share count.  BMO reported that "[m]anagement said its outlook for the GEO satcom market has become more cautious than it had been just six months ago":[55] |
| | Bottom Line: We remain Outperform on Maxar, following a recent meeting with management (including key executives from DigitalGlobe and MDA) at the company's headquarters in Westminster, CO.  We left the meeting with incremental comfort with respect to the growth trajectory at DigitalGlobe, and for Maxar's broader earth observation business.  While the GEO satcom business remains problematic, we believe it's an insufficient reason to avoid the stock— given Maxar's current valuation, and our expectation that management will take action to stem its GEO exposure. |
| | Key Points |
| | We incorrectly specified pricing for Maxar's Legion-X at $100-170M; this is for Maxar's other smallsat offerings, not Legion-X.  Strong customer interest for new intel/defense offerings. DigitalGlobe's core offering for its int'l intel/defense business has historically been its Direct Access Program, which allows customers to directly task its satellites.  New service offerings— SecureWatch, launched 18 months ago, and the Rapid Access Program, launched two months ago—are now allowing DigitalGlobe to penetrate a broader universe of customers, and experiencing strong customer reception. |
| | Healthy pipeline for Legion-X.  Legion-X is DigitalGlobe's offering for customers who'd rather own their own imaging satellite.  Management has been able to price Legion- X at a disruptive level, relative to competition, as it's able to leverage the internal investments it's making (with respect to design and manufacturing) for its own Legion constellation.  Maxar has already signed an LOI with one customer, and is talking to a "double-digit" number of additional prospects. |
| | Considering alternatives for GEO.  Management said its outlook for the GEO satcom market has become more cautious than it had been just six months ago.  It's contemplating three scenarios for mitigating exposure to the GEO market: 1) right-sizing its GEO operations in Palo Alto; 2) |

[55] BMO Capital Markets, "CORRECTION: Takeaways From Management Meeting," July 31, 2018, 10:18 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | partnering with another manufacturer to share costs and provide the combined business with greater scale; 3) exiting the GEO business altogether (while retaining LEO capability at SS/L). It hopes to execute on one of these scenarios by year-end.<br><br>Trimming our EPS estimates due to recent settlement.  We've updated our model to reflect the recent settlement with the Series A Preferred holders of DigitalGlobe.  This results in roughly a 4% increase to the share count, partially offset by a reduction in interest expense.<br><br>We're maintaining our C$81 target price, which is based on 8.5x CY2019E EV/EBITDA (or closer to 9x, adjusting for the anticipated impact of the transition to U.S. GAAP).<br><br>**BMO**, in a later report published the same day, wrote that the LEO "business [wa]s tracking a touch lighter than we had previously modelled, from a 2018 adjusted EBITDA perspective, prompting us to trim our EBITDA estimates." The analyst also reduced its price target for the Company to C$76 from C$81:[56]<br><br>Bottom Line: We remain Outperform on Maxar following Q2/18 results and have trimmed our target price to C$76.  We continue to believe that most of Maxar's businesses, outside of the GEO comsat market, should see good long-term growth — and, in our view, the Telesat win is encouraging with respect to Maxar's prospects for LEO.  However, the business is tracking a touch lighter than we had previously modelled, from a 2018 adjusted EBITDA perspective, prompting us to trim our EBITDA estimates.<br><br>Key Points<br><br>EPS beat; EBITDA miss.  Revenue was $578.9 million (-4% on a pro forma basis) versus consensus of $558.5 million.  Adjusted EBITDA was $171.2 million versus consensus of $175.4 million, and adjusted EPS was $1.22 versus consensus of $1.03.  Lower tax and interest expenses contributed $0.21 to adjusted EPS, relative to our model.  The book to bill was 0.95:1, excluding |

[56] BMO Capital Markets, "Q2/18 Results: Mixed Guidance," July 31, 2018, 11:25 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EnhancedView, and the backlog was $3.05 billion at quarter-end, -8% q/q.  Free cash generation (net of capitalized R&D) was roughly neutral in the quarter.<br><br>Mixed guidance.  Management reiterated FY2018 revenue, cash flow, and adjusted EPS guidance (of $4.65-4.85) but now expects EPS to come in at the top end of this range, due to a reduction in anticipated interest expense and D&A expense.  It now expects a 33% EBITDA margin for the full year, down from 34% previously, predominantly due to a slightly more conservative margin outlook for Space Systems.  This implies a 3% reduction to prior FY2018 EBITDA guidance, at the midpoint of the range.<br><br>More clarity on Telesat.  Earlier this week, Maxar announced that it had been selected, as part of a consortium with Thales Alenia Space, for the design phase of Telesat's planned LEO constellation.  A prime contractor — either Thales/Maxar or an alternate team — will be selected in mid-2019 to build the constellation (likely a $2+ billion program).  On the call, Maxar clarified that it is a 50/50 partner on this program.<br><br>Cautious on GEO; good growth in small sat and U.S. gov't.  GEO and RCM revenues were -18% y/y in the quarter, while the rest of Space Systems was +34%.  Management continues to explore strategic alternatives for the GEO business.<br><br>We've trimmed our target price to C$76, which is based on 8.5x 2019E EV/EBITDA (likely closer to 9x, adjusting for the anticipated transition to U.S. GAAP).<br><br>**Canaccord Genuity** wrote in advance of the conference call, that the Company had a "mixed" quarter as revenue and EPS topped the analyst's expectations, while EBITDA was "just below."  According to the analyst, the Company's "key change to guidance is that EBITDA margins (before corporate expenses) are now expected to be ~33% overall (vs. prior 34%)":[57] |

---

[57] Canaccord Genuity, "Q2/18 first look: Q2 print and full year guide both have puts and takes," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maxar reported Q2 results which we term as mixed, with EBITDA just below expectations and EPS ahead.  The company tweaked its annual guidance – there were a number of offsetting changes but, all-in-all, EBITDA margins are now seen at 33% (from 34%) and yet EPS is expected to be at the high-end of the prior guidance range.  MAXR shares have rebounded but continue to trade at a discount to US peers (MAXR 8.0x vs. peers ~12x).  Our BUY rating is based on the view that this discount should continue to narrow as the company delivers: 1) evidence that the space systems business is forming a bottom in 2018; 2) improving visibility to cash flow after heavier near-term capex related to the WorldView Legion build; and 3) data points suggesting the US access plan is translating into revenue growth.  We maintain a BUY rating with a US$70 target.  There is a call at 8:30am. |
| | Q2/18 results we call mixed |
| | Revenue: Overall revenue was US$579M, ahead of the Street at $559M (CG $564M). |
| | Backlog: Total backlog was stable at $3.05B (vs. $3.3B last quarter) suggesting a book/bill of below 1x. |
| | EBITDA/EPS: Overall EBITDA of $171M which is just below the Street at $174M (CG $176M).  Adjusted EPS reported of $1.22 (Street $1.03; CG $1.08). |
| | Segmented results |
| | Space Systems: revenue of $330M (CG $306M), down 3% Y/Y, with EBITDA of $42M (CG $47M) and 13% EBITDA margin.  Note that this includes a large intersegment amount related to the WorldView Legion build. |
| | Imagery: revenue of $212M (CG $210M), up 5% Y/Y, with EBITDA of $136M (CG $131M) or a 64% EBITDA margin. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Services: Revenue of $66M (CG $74M), down 4% Y/Y on a pro forma basis, with EBITDA of US $7M (CG $9M) or a 10% EBITDA margin.<br><br>Cash flow/balance sheet: Maxar operations generated $82M in cash flow, but this was slightly negative including interest costs and was offset by $160M in CAPEX. Consolidated net debt is now at ~$3.1B.<br><br>EPS guidance nudged higher: The key change to guidance is that EBITDA margins (before corporate expenses) are now expected to be ~33% overall (vs. prior 34%); however, adjusted EPS is expected to be at the high end of the previously-guided $4.65 – 4.85 range (Street $4.74).<br><br>Conference call info: 8:30 am (ET) – Dial 1-888-390-0546.<br><br>Valuation<br>Our target remains US$70.00 which reflects 9x our NTM EBITDA estimates, one-year forward (the 12 months ended March 2020). This still represents a discount to aerospace and defense peers at 12x NTM EBITDA.<br><br>**Canaccord Genuity**, in a later report the same day, wrote that the Company's stock "was down 5% Tuesday after mixed Q2 results and guidance that held several puts and takes." The analyst made "modest" changes to its estimates, reducing 2018 and 2019 revenue and EBITDA estimates as it "push[ed] out space systems rebound until bookings improve," while increasing its estimates of EPS. Canaccord Genuity reported that "[t]he company is now no longer planning on a rebound in the GEO business and is making moves to reduce costs":[58]<br><br>Maxar stock was down 5% Tuesday after mixed Q2 results and guidance that held several puts and takes. We've adjusted our model slightly lower but we continue to see MAXR as providing compelling value, trading at 8x forward EBITDA vs. peers at ~12x. The company continues to wade through a year of a bottoming space systems business and higher capex related to WorldView Legion. The negative GEO outlook continues to cloud results. The company |

---

[58] Canaccord Genuity, "Following mixed Q2, model is slightly lower but we still see value here," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | confirmed that it is evaluating all potential options for GEO to ensure that it does not remain a drag on the overall business for long.  Outside of these challenged areas, bookings have been stronger albeit sporadic.  As the company builds confidence in better cash flows in 2019 and beyond leading to lower leverage, we believe there is room for valuation upside.  We maintain a BUY rating.<br><br>Investment Highlights<br>Q2 results were mixed.  There were a number of offsetting positives and negatives which led to a slight EBITDA miss but EPS beat.  See our earlier note: Q2 print and full year guide both have puts and takes.<br><br>Positive items: The company highlighted the positive developments related to yesterday's Telesat announcement, the Janus ID/IQ, and extension with the NGA.  Outside of the GEO market, the company maintains an active pipeline of potentially meaningful awards.<br><br>GEO outlook remains depressed, but management is considering alternatives to minimize the drag.  The company is now no longer planning on a rebound in the GEO business and is making moves to reduce costs associated with its infrastructure supporting this business.  This is consistent with the goal of ensuring that this business doesn't drag on financial performance and potentially leaves upside to any strategic move that returns value for this operation (sale-and-leaseback of Palo Alto land, for example).<br><br>Estimate changes reflect tweaks to the 2018 and 2019 model as we push out space systems rebound until bookings improve.  With most of the guidance metrics only modestly tweaked, the changes to our near-term model are modest. Our 2019 expectations are reduced for conservatism until there is better evidence bookings can support overall growth resumption.  We now model consolidated 2018 EBITDA of $710M (from $727M; Street $730M) and EPS of $4.85 (from $4.78; Street $4.74).<br><br>Valuation |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our target remains US$70.00 which reflects 9x our NTM EBITDA estimates, one-year forward (the 12 months ended June 2020).  This represents a discount to aerospace and defense peers at 12x NTM EBITDA.  We see executing on bringing corporate growth back into positive territory and deleveraging as key catalysts to narrow this discount.<br><br>**CIBC** wrote that the Company "reported solid Q2 results that were above consensus."  However, Maxar's "[l]ower-than-expected margins [were] attributed to weakness in the space systems division":[59]<br><br>Maxar reported solid Q2 results that were above consensus, with revenue of $579 million and adj. EPS of $1.22 (versus consensus $557 million/$1.03).  EBITDA margins were 29.6%, 220 bps lower than consensus given weakness in the space systems division.  Management will host a conference call at 8:30 am ET (dial-in 888-390-0546).  We will be looking for commentary regarding the Telesat design win, WorldView Legion build out and the satellite manufacturing pipeline.<br><br>HIGHLIGHTS<br>Revenue By Segment: Space Systems revenue was $330 million, down 2.4% Y/Y given weakness in the geo satellite market.  Revenue in the imagery business was $212 million and services revenue was $66 million, with Y/Y growth in both divisions primarily attributable to the DigitalGlobe acquisition.  Funded order backlog of $3.05 billion was down 7.6% sequentially.<br><br>Profitability: Adjusted EBITDA was $171 million (29.6% margins), below consensus of $177 million (31.8%).  Lower-than-expected margins are attributed to weakness in the space systems division (12.8% vs 18.2% a year ago) with solid margins in the imagery division (64.2% - flat Y/Y) and stable margins in services 10.4%.<br><br>Cash Flow: During the quarter, Maxar generated $82 million in cash from operations.  The company spent $41.4 million in capex and $40.8 million on the development of intangible assets.  The company ended the quarter with pro forma leverage of 4x. |

---

[59] CIBC, "Q2/18 First Look – Solid Quarter," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Guidance: Management reaffirmed prior 2018 guidance for revenue and cash flow from operations.  Adj. EBITDA margin guidance was increased slightly from 32.5% to 33% and the EPS of $4.65 to $4.85 are now expected to come in at the top of the range (consensus $4.75). <br><br> **CIBC**, in a report later that day, wrote that the Company's EBITDA margins were "220 bps below consensus, primarily due to Space Systems."  The analyst reduced its price for the Company to C$82.50 from C$88 "to reflect continued weakness in the GEO business," noting that management "[brought] down 2018 margin guidance for the segment 100 bps":[60] <br><br>     We view Maxar's Imagery business as solid, with the company also seeing recent wins in LEO.  However, GEO remains a drag, with management looking at a range of options for the business (and bringing down 2018 margin guidance for the segment 100 bps).  We are updating our forecast to reflect continued weakness in the GEO business, with our new price target at $82.50 (versus prior $88).  We retain our Outperformer rating and see Maxar as attractively valued, trading at 7.5x 2019E EV/EBITDA versus the peer average of 10.4x. <br><br>     Implications <br>     Right-sizing GEO: Industry GEO awards are expected to be roughly flat Y/Y (~8 awards) and demand is expected to be driven by replacement satellites, with the market moving to low-earth-orbit (LEO) and medium-earth-orbit (MEO) satellites.  Maxar has been consolidating its GEO real-estate footprint and is looking at strategic alternatives for the business. <br><br>     Telesat LEO Design Win: Thales and Maxar are 50/50 partners in the consortium.  The equal partnership brings in less revenue than initially expected (we estimate a total production contract of ~$2 bln), but potentially brings a higher probability of winning the production contract, which is expected to be awarded by Telesat in 2019.  Maxar is building out a MEO/LEO facility in San Jose and noted a solid pipeline in start-up and government projects. |

---

[60] CIBC, "Q2/18 Results Solid - Solid LEO/Imagery Opportunities, But GEO A Drag," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Changes To Our Model: With GEO demand continuing to be a drag, we are updating our Space Systems 2019 forecast.  We now assume roughly flat 2019E revenue in Space Systems and margins of 15.5%.  We have also brought our Imagery margins down 100 bps, assuming relative stability in the EnhancedView contract margin.<br><br>Q2 Results: Maxar reported revenue of $579 mln and adjusted EPS of $1.22, above consensus of $557 mln/$1.03.  EBITDA margins were 29.6%, 220 bps below consensus, primarily due to Space Systems.<br><br>**National Bank of Canada** wrote that the Company "reported solid Q2 results with revenue and EPS above expectations."  However, the analyst remarked that the Company's guidance included "a ~3% pullback in EBITDA [because] of softness in the Space segment with comments around a further softening in the Company's GEO Comm business which continues to drag growth and weigh on margins":[61]<br><br>In Our View – It's Still on Track.  In our opinion, Maxar reported solid Q2 results with revenue and EPS above expectations.  In addition, the updated guidance was essentially consistent with expectations in aggregate, albeit with a ~3% pullback in EBITDA care of softness in the Space segment with comments around a further softening in the Company's GEO Comm business which continues to drag growth and weigh on margins.  It's also our view that Maxar may not have to contend with that challenge for much longer as covered in our recent note A Look at Maxar Without GEO Comm.  As outlined in our recent Technology Earnings preview, we see an increasingly compelling valuation in the stock given the relative risk-to-reward.  Nothing in the results has us changing our investment thesis despite what continues to be a challenging Space segment.<br><br>We'd Be Buyers on The Pullback – Outperform<br>In our view, DGI was a necessary acquisition given the structural changes in the market.  All in, the Q2 results are consistent with our investment thesis that the risk-to-reward profile when it comes to Maxar's ability to execute is not fully priced into the valuation.  We reiterate our |

---

[61] National Bank of Canada, "Q2 2018 Results Analysis, In Our View – It's Still on Track," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Outperform rating and US$60 target, which implies 7.8x EV/EBITDA and 11.6x P/E on our revised F2019 estimates (was 8.4x and 12.6x). |
| | **Raymond James** wrote that the Company had an "OK quarter," as revenue and adjusted EPS topped consensus estimates (although EPS had a "lower quality beat"), while adjusted EBITDA and EBITDA margins were below consensus, and "F2018 margins guidance [was] lower … [m]ostly due to Space systems (margins lower by 100 bp) and minor degredation at Services (timing)." The analyst opined that "[w]ith the [Company's] lower margin guidance, some price weakness makes sense to us." The analyst reduced its 2018 and 2019 revenue, EPS, and EBITDA estimates for Maxar:[62] |
| | With the lower margin guidance, some price weakness makes sense to us. That said, we don't see much change to our thesis. Over the next two years, we see revenue troughing, capex peaking and cash flow growing substantially and if things go their way, potential material upside from some large contract opportunities. We update our bull-bear analysis in this note. Reiterate Outperform. |
| | Analysis<br>OK quarter, EBITDA margins a little light. 2Q18 revenue of ~$578 mln (-4% y/y pro forma) vs. consensus' ~$553 mln. Adj. EBITDA of $171 mln (-9% y/y pro forma) slightly below consensus of $173 mln. To normalize for the timing of tax credits, we look at the reported 6MTD Adj. EBITDA margins of 33.2%, slightly under the ~34% F2018 guidance going into the quarter. Adj. EPS beat handily at $1.22 vs. consensus of $1.02, but on the back of lower interest cost, lower D&A (lower quality beat). |
| | F2018 margins guidance lower. Segment Adj. EBITDA revised down to ~33% (was ~34%) implying total Adj. EBITDA of ~$705 mln vs. consensus of $725 mln. Mostly due to Space systems (margins lower by 100 bp) and minor degradation at Services (timing). The continued GEO comsat market weakness is not helping. |

---

[62] Raymond James, "Shares Down While Defense Stocks Rallying All-Around," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Glass half full: 1) Space Systems.  Management continues to optimize GEO comsat operations (workforce alignment, exiting leases, consolidating footprint).  Margins this Q increased 60 bp y/y excluding the impact from ITCs.  Telesat.  Maxar with Thales Alenia has been down-selected to pursue the development of Telesat's LEO constellation (multi-bln project).  Telesat plans to select its partner in 2019.  NATO spending boost?  Following the NATO summit, a lot of talk around a pickup in defense spending – which would bode well for MAXR.  Today, several primes were up (Harris +10%, earnings beat on higher defense spending; LMT +2%, Raytheon +2%, etc. vs the NASDAQ Composite ~+1%.  In Canada, we expect this could give a boost to large contract awards we have been keeping an eye on (i.e. the Canadian Surface Combatant Program and the RADARSAT Data Continuity, both potentially large $1 bln+ programs that would count as military spending); 2) Imagery/DGI.  International defense customers stronger than expected in 1H.  Would generate potential upside to target if trend continues in 2H.<br><br>Bear vs. bull analysis.  See Exhibit 1.  For our bear case: we zero comsats EBITDA.  This is a bit drastic at a time geo com sat is bottoming (there are ~100 geo sats that run out of fuel between 2020-2025 that will need replacing and management continues to optimize cost structure).  For our bull case: we assume better sentiment/multiple (EnhancedView renewal, cash flow starting to grow, winning some of Telesat, Ships etc).  Both scenarios are in US GAAP (EBITDA lower).  We think the risk-reward looks favourable.<br><br>Slight leverage ratio tick-up.  Net Debt/EBITDA is at 4.1x (LQ 3.9x, 2018E covenant at 5.5x).  2Q18 Adj. CFO of $49.0 mln (LY: $23.4 mln).<br><br>Valuation<br>Our target price of US$59.00 is based on our SOTP<br><br>**RBC** wrote in advance of the conference call that the Company's "Q2/18 revenue and earnings [were] mixed," with revenue and EPS ("aided by a one-time tax gain") coming in ahead of consensus forecasts, while EBITDA missed:[63] |

---

[63] RBC Capital Markets, "Maxar Technologies (TSX:MAXR, NYSE:MAXR) – Solid Q2/18 results, with 2018E outlook maintained; focus remains pipeline activity & LT cashflow expectations," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We expect a relatively neutral reaction in MAXR shares following Q2 results.  Results were solid, with EPS ahead of forecast and the full year outlook tightened toward the upper end of the range.<br><br>We see this quarter as further progress for the 'new Maxar' – integration progressing, significant wins, management appointments (including CFO), and robust pipeline activity.  Adjusted Debt/EBITDA ticked higher to 4.2x (with Y/Y EBITDA lower in Q2 following a strong Q2/17), but we still expect delevering to ~3x by 2020E.  We will look for discussion of these items and segment operating performance on the conference call.<br><br>At 7.7x 2019E EV/EBITDA vs. A&D peers averaging 11.5x, we continue to see an attractive risk/reward proposition.<br><br>MAXR will participate in the RBC Global Industrials Conference on September 6 in Las Vegas.  To register for this event, please contact your RBC representative.<br><br>Financial performance – Q2/18 revenue and earnings mixed:<br>Revenue of $578.9MM was well ahead of RBC and consensus estimates of $562MM and $558MM.  Space systems reported $330MM in revenues, ahead of RBC and consensus estimates of $283MM and $292MM.  Imagery reported revenues of $212MM, bracketed by RBC estimate of $214MM and consensus of $211MM.<br><br>Net of corporate expenses, the company reported quarterly EBITDA of $171.2MM, shy of our and consensus estimates of $177MM and $175MM.  The weakness in Space Systems was offset by strength in Imagery.<br><br>Adj. EPS of $1.22 was ahead of our and consensus estimates of $1.03.  This was aided by a one-time tax gain, which we expect added ~$0.20-0.25 to EPS. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Net debt at the end of Q2 stood at US$3.1bn, or approximately ~4.2x LTM EBITDA.  We anticipate muted debt repayment this year, but see leverage declining to ~3x by 2020E.<br><br>Company reported backlog of US$3.05bn, down from last quarter at US$3.3bn.<br><br>The company declared a $0.37/share dividend (unchanged) payable on September 28, 2018 to shareholders of record on September 14, 2018.<br><br>Maxar maintained its 2018 financial guidance: revenue declines of 2%-4%, Adj. EBITDA margins of 33% excluding corporate expenses, and adjusted cash flow from operations of $300-$400MM.  The company noted that Adj. EPS is now expected to be in the top end of $4.65-$4.85 range previously provided.<br><br>**RBC**, in a report published the following day, wrote that the Company's "Q2 results were roughly in line, [but] the shares moved ~5% lower as investors digested several 'moving parts,'" including "debt creeping higher in the quarter (normal volatility), EBITDA margins being modestly reduced, and the GEO market continuing to remain soft":[64]<br><br>Our view: Maxar posted solid Q2 results – down Y/Y as expected, but consistent with expectations across the segments.  Space Systems was down Y/Y, while Imagery showed solid growth.  We see Q2 as further progress in executing the strategy described earlier this year, with the long-term market positioning, growth opportunities, and operating performance intact.  Price target remains US$73; at only 7.7x 2019E EV/ EBITDA, we maintain our Outperform rating.<br><br>Key points: Shares lower on Q2 results, but implies solid GARP for a unique technology offering and market position: While Q2 results were roughly in line, the shares moved ~5% lower as investors digested several 'moving parts'.  Annual outlook is largely unchanged, contracts are being won, and long-term growth drivers are solid.  Weighing on this, however, are concerns that we have heard around debt creeping higher in the quarter (normal volatility), |

[64] RBC Capital Markets, "Solid Q2; several moving parts, but outlook unchanged. Attractive risk/reward," August 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EBITDA margins being modestly reduced, and the GEO market continuing to remain soft.  Our forecast attempts to reflect this, and on that basis we continue to see attractive valuation levels at 9.8x 2019E P/E, or 7.7x EV/EBITDA, well below A&D peers at 17.6x and 11.7x, respectively.<br><br>Quarterly results mixed – revenue and EPS exceed forecast, but EBITDA margins softer: Maxar reported revenue of $578.9MM, ahead of RBC and consensus estimates of $562MM and $558MM, respectively.  Net of corporate expenses, the company reported quarterly EBITDA of $171.2MM, shy of our and consensus forecasts of $177MM and $175MM, respectively, as a result of lower Space Systems margins.  Adj. EPS of $1.22 was ahead of our $1.03 estimate, aided by a tax gain.<br><br>Modest forecast adjustments; price target unchanged: 2018 guidance was essentially unchanged, though several underlying metrics shifted.  For 2018E, we now expect higher margins in Imagery, offset by lower margins in the Space Systems and Services divisions.  We continue to watch the list of large, long-term pipeline opportunities (several $1B+) – the recent Telesat and Janus Geography awards were positive.<br><br>Balance sheet leverage ticks over 4x – a comfortable level for this business, and continue to expect ~3x through 2020/21E: Net debt at the end of Q2 stood at US$3.1bn, or approximately ~4.2x LTM EBITDA.  We anticipate muted debt repayment this year and now see leverage declining to ~3.3x by 2020E.  Backlog stood at US$3.05bn at quarter-end, down from last quarter at US$3.3bn.<br><br>Maxar to participate in upcoming RBC Capital Markets Global Industrials Conference in Las Vegas: Maxar's CEO Howard Lance will participate at the conference, scheduled for September 5–6 in Las Vegas. |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | **Scotiabank** "slightly lower[ed]" its EBITDA estimates for the Company "given ongoing weakness in the Space Systems segment" and reduced its price target to $53 from $56.  The analyst warned that "the persistent weakness in the geosat market remain[s] the key risk facing the stock in the near term": [65] |
| | OUR TAKE: In our view, Maxar continues to be a work in progress, with the persistent weakness in the geosat market remaining the key risk facing the stock in the near term.  The firm has taken several steps to rightsize the business for the new demand environment (low end of the 8-12 range discussed at the Investor Day), with management citing it is evaluating all options to return the business to market level profitability.  We believe options could likely include: (1) a sale and leaseback for a smaller footprint at the Palo Alto facility (~50 acres owned and leased currently), or (2) running off some certain business and moving to a lower cost area (more challenging without a decline in revenues). |
| | We believe the Maxar would likely face some difficulty in relocating given the existing manufacturing pipeline at the facility, which includes ~4-6 large geosats and the WorldView Legion constellation.  We see the primary challenge relating to the firm's two thermal vacuum test chambers, which are required for testing satellites prior to launch.  The company constructed a second chamber in 2013 to move away from testing satellites at nearby competitor facilities (e.g., Boeing). |
| | KEY POINTS<br>Recommendation remains SP.  We remain Sector Perform on the stock based on Maxar's: (1) declining revenue in its Space Systems business; (2) high levels of leverage at ~4.0x net debt/EBITDA with rates beginning to rise; and (3) limited cash generation until 2020.  While we see potential for the firm to secure larger contract opportunities in 2H/18 and early F2019, we believe the consensus outlook for 2019 appears overly optimistic in the absence of contract wins in the near term to replace its declining backlog.  The firm's leverage will remain elevated over our forecast horizon in the absence of any divestitures or equity issuances. |

[65] Scotiabank, "Potential to Rightsize the Geosat Business," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Assessing the potential wind-down of geo.  In our view, any reduction in the geosat business would represent a short-term headwind for the stock, but could ultimately serve as positive for long-term investors.  The geosat business has seen significant margin pressure over the past several years, as low demand and high levels of competition have created negative headwinds.  A planned run-off would help ease margin issues and bring Space Systems closer in line to peer margins, however, there would likely be a large decline in revenues similar to the ~20% decline in Space Systems from 2016 to 2018.  The firm incurred restructuring charges of ~$12M in Q2 in for employee termination in the segment. <br><br> *** <br><br> F2018 guidance updated.  Maxar revised its F2018 guidance, with some small updates to the firm's growth in Services revenues and margin assumptions.  Management indicated that it had completed third party verification for its allocation of the DigitalGlobe acquisition and is reflected in the revisions to its D&A guidance target.  The firm expects to arrive towards the high end of its target EPS range of $4.65 to $4.85, given the strong performance in 1H/18. <br><br> We have revised our estimates to reflect Maxar's Q2/18 results and conference call.  Our EBITDA estimates for F2018 move slightly lower given ongoing weakness in the Space Systems segment.  Our target price moves to US$53.00 per share (prev. US$56.00 per share) based on revisions to our forecasts with no change to our target valuation multiple. <br><br> **TD Securities** wrote that the Company's revenue and adjusted EPS were "slightly" above consensus estimates, but that EBITDA missed.  However, the analyst "believe[d] the slightly better-than-expected Q2 EPS and upward bias to 2018 EPS guidance [would] be partially offset by the slight reduction in 2018 EBITDA margin guidance":[66] <br><br> Maxar reported Q2/18 adjusted EBITDA of $171 million vs. TD at $168 million and consensus at $173 million.  Adjusted EPS of $1.22 vs. TD at $0.94 and consensus of $1.03. |

[66] TD Securities, "Q2/18 First Look," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Impact: SLIGHTLY POSITIVE<br>We believe the slightly better-than-expected Q2 EPS and upward bias to 2018 EPS guidance will be partially offset by the slight reduction in 2018 EBITDA margin guidance.  The importance of cash flow and growth opportunities outside of the GEO satellite market should shift the focus towards the unchanged cash flow guidance and positive updates on significant new small sat and government opportunities.  The company reported that it is reviewing strategic alternatives for its GEO communications satellite business and that it does not expect a rebound in the associated end-market.  While this is not an entirely new view from management, it seems to suggest to us that a widening spectrum of strategic alternatives is being considered.<br><br>Consolidated revenue of $579 million, slightly ahead of TD forecast of $564 million and consensus of $553 million.<br><br>FCF usage of $43 million was weaker than forecast for generation of $6.0 million, due primarily to working capital, lower-than-expected cash profit, and higher-than-expected capex.<br><br>Space Systems: Revenue decreased 3% y/y (pro forma) to $330 million, slightly above our forecast of $320 million.  Adjusted EBITDA of $42.2 million (12.8% margin), vs. our forecast of $44.7 million.  This was down 530 bps y/y due to investment tax credits, liquidated damages, and lower revenue.<br><br>Imagery: Revenue increased 5% y/y (pro forma) to $212 million, in line with our $211 million forecast.  Adjusted EBITDA of $136.2 million represented a margin of 64.2%, higher than our forecast of $129.5 million (61.5% margin) and a 40 bps improvement y/y.<br><br>Services: Revenue decreased 4% y/y (pro forma) to $66 million, versus our forecast of $71 million.  Adjusted EBITDA of $6.9 million was slightly below our forecast of $7.5 million with margin down 50 bps y/y. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2018 Guidance: -2% to -4% revenue decline y/y unchanged.  Adjusted EBITDA margin of 33%, down from 34%.  Cash flow guidance unchanged.  Adjusted EPS now expected to be at upper end of unchanged range of $4.65-4.85. <br><br> **TD Securities**, in a report published the following day, wrote that "downward bias to short-term EBITDA, the patience required for FCF improvement and deleveraging, and the increasing realization that the GEO communication satellite market may never rebound are preventing Maxar valuation multiple expansion."  The analyst "made minor revisions to [its] adjusted EBITDA forecasts to reflect the slight reduction in 2018 margin guidance to 33% from 34%."  The analyst also reduced its price target for the Company to $65 from $67:[67] <br><br> Maxar reported Q2/18 adjusted EBITDA of $171 million vs. TD at $168 million and consensus at $173 million.  Adjusted EPS was $1.22 vs. TD at $0.94 and consensus of $1.03. <br><br> Impact: MIXED <br> We are maintaining our BUY recommendation and reducing our target price to US$65.00 from US$67.00.  We have made minor revisions to our adjusted EBITDA forecasts to reflect the slight reduction in 2018 margin guidance to 33% from 34%.  Although the long-term outlook and potential upside in the share price remain compelling, in our view, short-term issues are driving the share price, a dynamic that could persist until the end of 2018. <br><br> The downward bias to short-term EBITDA, the patience required for FCF improvement and deleveraging, and the increasing realization that the GEO communication satellite market may never rebound are preventing Maxar valuation multiple expansion, in our view.  We do not believe that Maxar's valuation is factoring in a positive outcome for these issues or the achievement of five-year targets, and therefore, we do not believe that further weakness based on these issues are warranted.  We would use any weakness as a buying opportunity and recommend investors to focus on 2019 and beyond, the diversification offered by Maxar's end-markets, growing evidence of its small sat and U.S. government successes, and its low valuation. |

---

[67] TD Securities, "Market Hang-up with Short-term Overshadows Long-term Opportunity," August 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maxar is trading at 8.1x forward adjusted consensus EBITDA, below its five-year average of 9.8x and the comp group average of 12.7x.  The relative discount of 4.7x is the highest it has been historically.  Although we do not believe that Maxar will attract a comparable group multiple over the next 12 months, the current gap is not justified, in our view.  We expect the gap to narrow significantly if it meets its 2018 financial targets and demonstrates consistent progress towards its five-year targets.<br><br>TD Investment Conclusion<br>Maxar has capabilities and experience across a wide range of space markets and technologies, which we believe offer long-term growth potential.  We believe that Maxar is well-positioned to capitalize on these opportunities by leveraging its existing assets, customer relationships, and technological expertise.  This positioning, combined with Maxar's relatively low valuation, offer investors a compelling investment opportunity.<br><br>Financial news media attributed the decline in the Company's share price on October 31, 2018 to its quarterly earnings announcement.[68]<br><br>Following the Company's disclosures on July 31, 2018, according to Bloomberg, the average of analysts' price targets for Maxar's stock decreased to $60.91 from $62.08, or -1.88%.  All 12 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's quarterly results were "mixed," as revenue and EPS topped consensus estimates, but quarterly EBITDA missed and F2018 EBITDA margin guidance was reduced "predominantly due to a slightly more conservative margin outlook for Space Systems";[69]  and (ii) Maxar's "shares moved ~5% lower as |

---

[68] *See, e.g.*, *Seeking Alpha*, "Maxar -5% as earnings show decline in space business," July 31, 2018.

[69] BMO Capital Markets, "First Look at Q2/18 Results," July 31, 2018, 10:21 AM.  *See also, e.g.*, Canaccord Genuity, "Q2/18 first look: Q2 print and full year guide both have puts and takes," July 31, 2018; CIBC, "Q2/18 First Look – Solid Quarter," July 31, 2018; National Bank of Canada, "Q2 2018 Results Analysis, In Our View – It's Still on Track," July 31, 2018; Raymond James, "Shares Down While Defense Stocks Rallying All-Around," July 31, 2018; RBC Capital Markets, "Maxar Technologies (TSX:MAXR, NYSE:MAXR) – Solid Q2/18 results, with 2018E outlook maintained; focus remains pipeline activity & LT cashflow expectations," July 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | investors digested several 'moving parts,'" including "debt creeping higher in the quarter (normal volatility), EBITDA margins being modestly reduced, and the GEO market continuing to remain soft,"[70] the statistically significant Company-specific stock price decrease on July 31, 2018, is consistent with that expected in an efficient market. |
| 10/31/2018 | Before market open on Wednesday, October 31, 2018, the Company reported its third-quarter 2018 financial results. For the quarter, Maxar reported revenue of $508.2 million, a net loss under International Financial Reporting Standards ("IFRS") of $432.5 million including $383.6 million in impairment losses and inventory obsolescence, adjusted EBITDA of $146.3 million, and adjusted EPS of $0.75.[71]<br><br>The consensus estimates of quarterly revenue and EPS were $534.4 million and $1.02, respectively.[72]<br><br>CEO Lance discussed the Company's results:[73]<br><br>We made progress this quarter in executing on our four strategic priorities that focus on driving sustained growth in our Imagery and Services segments, returning our Space Systems segment to growth, achieving merger synergies, and improving cash generation with a priority to pay down debt balances and reduce leverage …. In Imagery, we successfully transitioned the EnhancedView contract to the National Reconnaissance Office, in Services we won our first two task orders on the recently awarded Janus Geography IDIQ contract vehicle, and in Space Systems we won several awards related to work with NASA and the US Department of Defense |

[70] RBC Capital Markets, "Solid Q2; several moving parts, but outlook unchanged. Attractive risk/reward," August 1, 2018. *See also, e.g.*, BMO Capital Markets, "Q2/18 Results: Mixed Guidance," July 31, 2018, 11:25 PM ; Canaccord Genuity, "Following mixed Q2, model is slightly lower but we still see value here," July 31, 2018; CIBC, "Q2/18 Results Solid - Solid LEO/Imagery Opportunities, But GEO A Drag," July 31, 2018; National Bank of Canada, "Q2 2018 Results Analysis, In Our View – It's Still on Track," July 31, 2018; Scotiabank, "Potential to Rightsize the Geosat Business," July 31, 2018.

[71] *PR Newswire*, "Maxar Technologies reports third quarter 2018 results, declares quarterly dividend," October 31, 2018, 7:00 AM.

[72] *Bloomberg*, "Maxar Technologies 3Q Adjusted EPS Misses Lowest Est.," October 31, 2018, 7:03 AM.

[73] *PR Newswire*, "Maxar Technologies reports third quarter 2018 results, declares quarterly dividend," October 31, 2018, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | …. We are continuing to evaluate strategic alternatives for the GEO Comsat business and expect to make a final decision by the end of 2018 …. Excluding the impact of the large GEO market decline, the rest of Maxar is delivering solid revenue growth.  Combined, the new awards and developments in the quarter better position us to execute against our long-term strategy.<br><br>Biggs Porter, Maxar's then-Chief Financial Officer, discussed the Company's impairment charge of $345.9 million and obsolescence charge of $37.7 million related to the GEO Comsat business:[74]<br><br>The Company generated improved adjusted operating cash flow this quarter, which now stands at $160.7 million year-to-date vs. $31.7 million generated at the same point in 2017. … This allowed the Company to generate $29.2 million in adjusted free cash flow this quarter and to hold debt balances essentially flat from the second quarter of 2018. … We recognized impairment losses of $345.9 million and an inventory obsolescence charge of $37.7 million related to the GEO Comsat business this quarter.  This non-cash charge reflects the decline in the business and our decision to evaluate strategic alternatives for GEO Comsat.<br><br>The Company provided an updated "2018 Financial Outlook":[75]<br><br>                                     Current         Previous[76]<br>Revenue decline:                     6.5% (pro forma)   2% to 4%<br>Adjusted Segment EBITDA margins:     32%                 33%<br>Adjusted EPS:                      $4.05 to $4.10     $4.65 to $4.85<br>Adjusted cash flow from operations:     $300M to $400M   $300M to $400M<br>Capital expenditures:               $300M to $315M    not reported |

[74] *Ibid.*

[75] *Ibid.*

[76] *PR Newswire*, "Maxar Technologies reports second quarter 2018 results, declares quarterly dividend," July 31, 2018, 7:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company's press release explained the changes to guidance:[77]<br><br>Total Company revenues on a pro forma basis are now expected to decline roughly 6.5% from 2017 on a lower expected outlook in the Company's Space Systems and Services Segment. The outlook for Space Systems has been impacted by lower GEO Comsats' order activity and higher than expected costs as a result of supplier performance issues and delays, lower overhead absorption and lower labor productivity. The Services outlook has been impacted by contract transitions with the US government and lower volume levels recognized on sub-contractor work. Segment EBITDA margins are now expected at roughly 32% and have been impacted by lower volumes and higher costs in the Space Systems segment. Adjusted EPS is now expected in a range of $4.05 to $4.10 and has been primarily impacted by the profit outlook for the Space Systems segment. There has been no change to the Company's outlook for adjusted operating cash flow of $300 million to $400 million. Expected capital expenditures are now in a range from $300 million to $315 million and lower than the previous outlook.<br><br>The same day, the Company held a conference call with investment analysts. During the call, CFO Porter discussed the Company's debt covenants:[78]<br><br>We finished the quarter with our consolidated net debt at $3.1 billion, essentially flat with Q2. Our leverage ratios, however, increased modestly and ended the quarter at 4.3 given lower levels of trailing 12 months of EBITDA, again as a result of the weakness in the Space Systems segment. That said, we're well within our covenants and we expect that we can bring in additional cash from either the sale of the GEO Comsat business or the modernization of its real estate and additional orbital receivables and securitizations. |

---

[77] *Ibid.*

[78] *Thomson Reuters, StreetEvents*, "MAXR.N – Q3 2018 Maxar Technologies Ltd Earnings Call, Event Date/Time: October 31, 2018 / 12:30PM GMT," October 31, 2018, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **BMO** wrote that the Company "reported a very disappointing quarter" as revenue and adjusted EBITDA were short of consensus "largely" because of "lower GEO order activity and higher-than-expected costs in the Space Systems segment." The analyst also noted that the Company "reduced FY2018 guidance, predominantly due to challenges in the Space Systems segment":[79]<br><br>Bottom Line: Maxar reported a very disappointing quarter, and reduced FY2018 guidance, predominantly due to challenges in the Space Systems segment.<br><br>Key Points<br>Q3/18 revenue was $508.2 million versus the consensus of $534.4 million, while adj. EBITDA was $146.3 million versus consensus of $174.4 million. The shortfall is largely attributed to lower GEO order activity and higher-than-expected costs in the Space Systems segment, due to supplier performance issues and delays, lower overhead absorption, and lower labour productivity. In addition, revenue for the Services segment has been impacted by contract transitions with the U.S. government and lower volume levels on sub-contractor work. There were also timing issues related to the delayed SpaceX launch of RCM. Adj. EBITDA was impacted by a loss provision (upwards of $30 million?) stemming from anticipated future GEO losses.<br><br>Management reduced FY2018 revenue, EBITDA, EPS, and capex guidance, while maintaining cash flow guidance. Its implied Q4/18 guidance is for $513.1 million of revenue versus consensus of $557.8 million, and Q4/18 adj. EBITDA of $146.5 million versus consensus of $175.8 million.<br><br>Excluding GEO, the business is growing 3-4% in FY2018 with a 39% IFRS EBITDA margin. Management anticipates 4-5% growth in FY2019, excl. GEO, with a similar U.S. GAAP margin. This guidance implies that it will remain on-side with its leverage covenant, prior to any potential asset sales (the covenant is currently 5.5x debt/ EBITDA and drops to 4.75x debt/EBITDA in June 2019). |

[79] BMO Capital Markets, "First Look at Q3/18 Results," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Based on our math, at C$22 the business is trading at roughly 7.3x CY2078E EV/EBITDA based on Imaging and Services EBITDA (less allocated corporate expenses), ascribing zero value to Space Systems, the land in Palo Alto (worth perhaps >($4.00/share), or the orbital receivables that have yet to be monetized. We think the Imaging and Services business alone would be worth more to a potential acquirer than the current EV that Maxar is trading at, and, consequently, believe the selloff is overdone.<br><br>**BMO**, in a report the following day, wrote that "the large sell-off in the stock primarily stems from investor concerns with respect to MAXR's debt covenants." The analyst cut its 2018 and 2019 revenue and adjusted EPS estimates for the Company and "significantly reduced" its price target to C$35 from C$76:[80]<br><br>Bottom Line: Maxar reported a disappointing quarter and reduced FY2018 guidance, largely due to challenges in its GEO business. We've reduced our FY2019E adj. EBITDA by 6% and have significantly reduced our target price, as we expect Maxar's leverage to weigh on its multiple to a greater extent than before. That said, with the stock currently trading at roughly 7x CY2018E Imaging and Services EBITDA (if we were to very conservatively ascribe zero value to the rest of the business), we believe the selloff is overdone, and remain Outperform on the stock.<br><br>Key Points<br>Revenue/EBITDA miss. Revenue was $508.2 million versus consensus of $534.4 million; adj. EBITDA was $146.3 million versus consensus of $174.4 million; and adj. EP5 was $0.75 versus consensus of $1.02. The shortfall was largely due to higher-than-expected costs in the Space Systems segment (including contract loss provisions), stemming from weak GEO order activity and supplier performance issues.<br><br>Lower guidance. Management reduced FY2018 revenue, EBITDA, EPS, and capex guidance, while maintaining cash flow guidance. Implied Q4/18 guidance is for $513.1 million of revenue versus consensus of $557.8 million, and Q4/18 adj. EBITDA of $146.5 million versus consensus |

---

[80] BMO Capital Markets, "Q3/18 Results: GEO Challenges Impact EBITDA," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of $175.8 million.  At a segmented level, management maintained its FY2018 guidance for imagery revenue, while reducing its guidance for Space Systems revenue and Services revenue (the latter stemming from a lower level of low-margin pass-through revenue).  Guidance implies 3-4% revenue growth for FY2018, ex the GEO business.<br><br>Some color on FY2019.  Management expects 4-5% revenue growth in FY2019, ex GEO, with roughly a 39% U.S. GAAP EBITDA margin.  We believe this points to FY2019 IFRS in the vicinity of $700 million (U.S. GAAP EBITDA of $650 million), relative to prior consensus of $736 million.<br><br>Thoughts on covenants.  We believe the large sell-off in the stock primarily stems from investor concerns with respect to MAXR's debt covenants.  MAXR currently has a 5.5x debt/EBITDA covenant, which drops to 4.75:1 at the end of Q2/19.  We expect MAXR to end FY2018 at 4.2-4.4x, prior to any potential asset sales, and FY2019 at 3.9-4.2x.  We believe a sale of its Palo Alto real estate could knock this down by up to 0.3x, but this might be partially offset by potential GEO shut-down costs.<br><br>**Canaccord Genuity** wrote that the Company "reported Q3 results which were well below expectations driven by poor performance in Space Systems and Services segments."  The analyst added that Maxar "lowered its 2018 guidance across the board."  The analyst expected the Company's results "to intensify the pressure on shares seen recently as a result of short seller reports and increased focus on cash flow and leverage":[81]<br><br>Maxar reported Q3 results which were well below expectations driven by poor performance in Space Systems and Services segments.  The company also meaningfully reduced revenue, margin and EPS guidance for the year while keeping cash flow guidance unchanged (with lower capex).  These results are likely to intensify the pressure on shares seen recently as a result of short seller reports and increased focus on cash flow and leverage.  There was no update on the strategic review process for the very challenged GEO comsat business but the ongoing poor |

---

[81] Canaccord Genuity, "Q3 first look: No relief here for investors," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | performance of that business makes it challenging to argue that the potential value that can be recovered through the sale of it is improving.  There is a call at 8:30am.<br><br>Q3 results missed broadly<br><br>Revenue: Overall revenue was $508M, below the Street at $557M (CG $561M).<br><br>Backlog: Total backlog was stable at $2.6B (vs. $3.1B last quarter); The book to bill normalizes to 0.75x.<br><br>EBITDA/EPS: Overall EBITDA of $146M was below the Street at $175M (CG $176M).  Adjusted EPS reported of $0.75 (Street $1.05; CG $1.11).<br><br>Segmented results:<br><br>Space Systems – Revenue of $263M (CG $302M), down 12.2% Y/Y, with EBITDA of $19M (CG $45M) or a 7.2% EBITDA margin – The company noted unanticipated impacts of lower volumes and certain supplier performance issues and contract costs.<br><br>Imagery – Revenue of $209M (CG $212M), up 3.8% Y/Y, with EBITDA of $133M (CG $133M) or a 63.5% EBITDA margin.<br><br>Services – Revenue of $62M (CG $78M), down 14.3% Y/Y on a pro forma basis, with EBITDA of $9M (CG $10M) or a 15% EBITDA margin.<br><br>Cash flow/balance sheet – Maxar operations generated $92M in adjusted operating cash flow and $29M in adjusted FCF net of capex.  Consolidated net debt is unchanged at ~$3.1B.<br><br>Guidance reduced: The company lowered its 2018 guidance across the board.  Revenue is now seen down 6.5% Y/Y (from down 2-4%); EBITDA margins guidance is now 32% (from 33%), |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and adjusted EPS of $4.05 – 4.10 (from $4.65 – 4.85). Operating cash flow guidance was maintained while Capex guidance was reduced which is expected to lead to better FCF this year.<br><br>Conference call info: 8:30 am (ET) – Dial 1-888-390-0546.<br><br>Valuation<br>Maxar now trades at 6.5x NTM EBITDA and 5.9x EPS using prior consensus.<br><br>**Canaccord Genuity**, in a report published the next day, wrote that "Maxar shares declined 45% Wednesday on the back of a Q3 miss and substantial guidance reduction." The analyst admitted that it was "wrong in [its] assumptions both about the ability for the business to return to meaningful growth overall in the near term and also the market's ability to look through a couple years of reinvestment in the business to better cash flow in the years ahead." The analyst cut its 2018 and 2019 revenue and earnings forecasts for the Company and reduced its price target to $30 from $70:[82]<br><br>In short, we were wrong in our assumptions both about the ability for the business to return to meaningful growth overall in the near term and also the market's ability to look through a couple years of reinvestment in the business to better cash flow in the years ahead. Maxar shares declined 45% Wednesday on the back of a Q3 miss and substantial guidance reduction. We have reduced our estimates and valuation. Given that visibility to meaningful FCF expansion is likely required to re-inflate valuations and next year is expected to be another year of heavy re-investment, the multiple is likely to remain depressed. As we illustrate later in the note, the range of outcomes is very wide and includes significant upside from this severely depressed valuation should the company navigate through to a better cash flow profile through growth or exiting the underperforming GEO market. However, given the sensitivity to further multiple compression and ongoing high leverage, there remains downside risks which leads us to move to a SPECULATIVE BUY rating (from Buy). |

---

[82] Canaccord Genuity, "Following a negative surprise in Q3, we've materially reduced our forecasts and are moving to SPECULATIVE BUY," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Investment highlights<br>Q3 results were a miss across the board.  The company missed expectations on all key metrics and reduced its guidance materially, incurring significant writedowns on its GEO assets.  See our earlier note: Q3 first look: No relief here for investors.<br><br>Our outlook gets a meaningful haircut and now reflects no rebound in GEO.  The change largely reflects no resumption in profit from GEO and slight tweaks to other businesses.  We now model consolidated 2018 EBITDA of $663M (from $710M; Street $698M) and EPS of $4.10 (from $4.85; Street $4.62).  For 2019 we model $689M in EBITDA (from $764M; Street $729M) and $4.19 in EPS (from $5.32; Street $4.72).<br><br>Little update on the GEO exit; the range of scenarios is wide.  The performance of the GEO business and Space Systems segment overall makes it challenging to argue that the value of Maxar could surface through its strategic review of this business.  With that said, the company continues to evaluate options and noted that the sale of this operation is the likely path forward.  In this note we provide a sensitivity analysis on the range of valuations for the stock under various scenarios noting a very wide spectrum of outcomes.  We continue to believe that upside here will be geared towards multiple reinflation which is likely tied to the impact on ongoing FCF and leverage.  We will revise our outlook further upon the outcome of this process which is expected by year-end.<br><br>Valuation<br>Given still low near-term FCF expectations and high leverage, it appears likely that a steeply discounted valuation vs. peers will persist until the outlook for these metrics meaningfully improves which we do not anticipate in 2019.  We have adjusted our target multiple to ~7x EV/NTM EBITDA, one year out (from 9x) to reflect this which, based on our revised assumptions, drives a revised share price of US$30 (from US$70). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **CIBC** wrote that "Maxar reported weak Q3 results given ongoing headwinds in its space systems division." The analyst stated that quarterly revenue, adjusted EPS, and EBITDA margin all fell short of consensus, and "[t]op-line and bottom line guidance was revised lower":[83] <br><br> Our Conclusion: Maxar reported weak Q3 results given ongoing headwinds in its space systems division.  Top-line and bottom-line guidance was revised lower but cash flow unchanged.  Work on the Legion Constellation continues, with Maxar reporting free cash flow of $29 million. <br><br> Q3/18 Results: Results were below consensus with revenue of $508 million (consensus $534 million) and adj. EPS of $0.75 (consensus $1.02).  EBITDA margins were 28.8%, down from 33.5% the same period last year (pro forma) and lower than consensus of 32.6% given headwinds in the GEO business; excluding this impact EBITDA margins would have been 38.5%.  During the quarter, the company recognized impairment losses of $345.9 million and an inventory obsolescence charge of $37.7 million related to the GEO business. <br><br> By Segment: Space Systems revenue was $262 million, down 12% Y/Y given weakness in the geo satellite market.  Revenue in the imagery business was $209 million, up 4.5%.  Services revenue was $62 million, down 14% given lower volume on subcontractor work.  Funded order backlog of $2.6 billion (0.75x book-to-bill) was down 15% sequentially.  Space systems margins came in at 7.2%, down from 20.6% given weakness in the geo market, while imagery margins were 63.5% and services margins were 15%, both relatively stable Y/Y pro forma. <br><br> Cash Flow: During the quarter, Maxar generated $92 million in adj. cash from operations.  The company spent $62.7 million in capex (which includes development of intangible assets).  Adjusted free cash flow was $29 million.  The company ended the quarter with pro forma leverage of 4.3x. <br><br> Guidance: Management reduced 2018 guidance and now expects a revenue decline of 6.5% (prior -4% to -2% Y/Y), EBITDA margins (ex-corporate overheard) of ~32% (prior 33%) and |

---

[83] CIBC, "Q3/18 Results Weak; Guidance Revised Lower," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | adj. EPS in the range of $4.05 to $4.10 (prior $4.65 to $4.85).  Adj. operating cash flow of $300 million to $400 million was unchanged but capex down slightly ($300 million to $315 million vs. prior $300 million to $350 million).<br><br>Conference Call: Management will host a conference call at 8:30 am ET (dial-in 888-390-0546). We will be looking for commentary regarding the Worldview Legion build out, EnhancedView contract negotiations, program costs and supplier performance issues as well as the GEO strategic review.<br><br>**CIBC**, in a report later that day, wrote that it downgraded its rating of the Company to "Neutral" from "Outperform," given "Q3 results [that] were weak on all fronts, driven by the GEO business."  The analyst added that the "GEO business [was] deteriorating faster than expected."  CIBC also "flag[ged] rising leverage as a concern," and cautioned that Maxar's "2018 guidance reductions leave us with lower confidence in 2019."  CIBC reduced its 2018 through 2020 revenue and earnings forecasts for the Company and cut its price target to C$38.50 from C$69:[84]<br><br>With weak Q3 results, we are downgrading Maxar to Neutral (prior Outperformer) as of Oct. 31. Maxar remains in transition, with the Imagery business solid and Space Systems ex-GEO performing well.  However, the GEO business is deteriorating faster than expected, with weakness impacting both leverage and potentially the outcome of the strategic review.  Weak Q3 results and reduced 2018 guidance create additional uncertainty around 2019.  Our price target goes to C$38.50 from C$69.<br><br>Implications<br>GEO Deterioration Accelerates: Q3 results were weak on all fronts, driven by the GEO business, which was down 31% Y/Y and near break-even.  While the supplier issues could be a one to two quarter headwind, the overall GEO market continues to decelerate, with only six to seven industry awards expected in 2018 (prior eight). |

---

[84] CIBC, "Geo Business Spooks Investors - Downgrading To Neutral," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GEO Review Ongoing: Management suggests that there are multiple interested buyers of the GEO business, with the review expected to be completed by year-end.  Given the industry headwinds, we believe a floor value of $250 million (the value of the Palo Alto facility) is a reasonable assumption. |
| | Leverage Rises: With Q3 results, leverage has risen to 4.3x (versus covenant of 5.5x); a step down in the covenants occurs at the end of Q2/19 to 4.75x.  Covenants continue to be based on IFRS post the move to U.S. GAAP and we calculate that Maxar will remain within covenants with the sale of the GEO business.  However, we flag rising leverage as a concern, especially given other strategic options (such as a GEO wind-down) which come with additional costs. |
| | Valuation<br>We had previously assumed the GEO business would be right-sized.  However, we are now assuming a sale and have adjusted our model accordingly.  2018 guidance reductions leave us with lower confidence in 2019 and we have reduced our multiple (8x to 7x blended) to reflect the uncertainty. |
| | **Credit Suisse** wrote that a "variety of concerning issues in MAXR's Q3 converged to shake investor confidence, spurring a mass exodus that sent shares down 45%."  The analyst added that the Company's "renewed liquidity fears" had "become a heightened area of concern for equity investors."  Credit Suisse, "in light of Q3's results," reduced its 2018 through 2020 earnings forecasts for Maxar and cut its price target to $17 from $40:[85]<br><br>A variety of concerning issues in MAXR's Q3 converged to shake investor confidence, spurring a mass exodus that sent shares down 45% Wednesday.  While expectations had tempered in previous quarters, another poor result (on revs and margins, impacting both GEO and MDA), a surprising 14% decline in Radiant, a growth business, and renewed liquidity fears spurred another substantial leg down for a beleaguered story that is now down 78% YTD.  Investors are clearly at a crossroads: have shares bottomed, or can this story deteriorate further?  We think management's first order of business after yesterday is to reestablish investor confidence around |

---

[85] Credit Suisse, "Too close for comfort," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the capital structure in a complex company where business trends have yet to stabilize onto a clear path.<br><br>Updated forecasts: in light of Q3's results, we have revised our 2018/'19/'20 EPS estimates to $4.11/3.56/3.91, and we migrate our valuation to a SOTP methodology.  This analysis yields a consolidated EV/EBITDA multiple of 6.3x, and we lower our target price to $17.  Reiterate Neutral.<br><br>Covenants are looming: Yesterday's poor Q3 results culminated with negative net cash flow of -$4M (YTD -$11M), causing investors to revisit the company's relatively high leverage which, in the current rising rate environment, has become a heightened area of concern for equity investors.  At September 30, MAXR shows net debt of ~$3.1B, which is ~4.5x LTM EBITDA (on an IFRS basis).  Although this is one turn below the current covenant ceiling of 5.5x LTM EBITDA, confidence in future net cash flow has been shaken, and covenants are scheduled to step down to 4.75x on June 30, 2019, 4.0x on June 30, 2020 and 3.5x on December 31, 2020. Fortunately, covenants will continue to be calculated on an IFRS basis, which is higher than GAAP EBITDA due to capitalized interest and ITCs.<br><br>Q4 should provide some breathing room: Historically, and as per management yesterday, Q4 is the seasonally strong CF period for MAXR.  We forecast adj. FCF of $95M and net CF of $78M, which should reduce leverage slightly as net debt declines just below $3.0B.  Guidance implies $45-$160M in FCF in Q4.  So the leverage situation improves slightly as long as MAXR achieves the low end of its cash flow targets.  Risks: inability to capture US government work & LEO market share, commercial demand.<br><br>**GMP** wrote that the Company "missed on all metrics and Maxar cut annual guidance for 2018 as ongoing weakness in the GEOSAT business was exacerbated by supply chain issues and a $384mm write down."  The analyst warned of "further risks of write-downs and lower 2019 guidance in Q4."  The analyst reduced its 2018 and 2019 revenue and earnings forecasts for the Company and cut its price target to C$35 from C$80:[86] |

---

[86] GMP, "GEOSAT sale likely, bottoming process underway," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Weak results and guidance: Results missed on all metrics and Maxar cut annual guidance for 2018 as ongoing weakness in the GEOSAT business was exacerbated by supply chain issues and a $384mm write down.  Maxar is in discussions with multiple bidders and expects to divest this problem division before year end.  Notably, YTD the imagery business remains up 6% YoY and the non-GEOSAT space business is up 17% YoY.  More importantly, net debt-to-EBITDA is 4.3x, below a covenant of 5.5x and Maxar maintained CFO guidance of $300-400mm for 2018. We expect CFO of $425mm and $640mm in 2018 and 2019 which alleviates near-term bankruptcy risk in our view.<br><br>Pricing a bottom: We estimate a GEOSAT sale of between $275-$500mm including $200mm worth of real-estate.  In a no-sale scenario, we estimate $50-$100mm net proceeds with the real-estate offsetting wind-down costs.  For the remainder, we estimate a range of values based on a compressed multiple 7-8x EV/EBITDA.  Including the GEOSAT sale proceeds, this implies a wide stock price range of C$23.16-$46.45/sh.  A recession-market multiple of 6x EV/EBITDA would imply C$11.03-$22.20/sh, but is overly bearish in our view.  While we see further risks of write-downs and lower 2019 guidance in Q4, we think the stock may put in a bottom in the coming months.<br><br>For speculators, activists and distressed investors: We see low risk of bankruptcy, we do not believe the underlying business is impaired, and see value in a break-up or sale.  That said, Maxar faces risks of further write-downs, a dividend cut, key contract renewals, and a three-year capex cycle.  Furthermore, the industry cycle is shifting from commercial to government and larger competitors are consolidating, faster than Maxar can transition.  While a bottom may be near, we think a full recovery may take several years.<br><br>Valuation: We estimate equal probability in the case of a GEOSat sale and wind-down.  Our target price of C$35.00 is based on the average of $23.16- $46.45/sh range, C$ at US$0.76, and this implies 8x F2019 EV/EBITDA.  BUY |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **National Bank of Canada** wrote that it was "not surprising we'd see a pullback in MAXR given its Q3 earnings miss" and "continuing overhang from a short thesis, a transition to a U.S. domicile company and growth de-leveraging catalysts that are still months out." The analyst reduced its 2018 and 2019 sales and EPS estimates for the Company and cut its price target to $45 from $60:[87]<br><br>More Trick than Treat. With a continuing overhang from a short thesis, a transition to a U.S. domicile company and growth de-leveraging catalysts that are still months out, it's not surprising we'd see a pullback in MAXR given its Q3 earnings miss. That said, we did not expect a ~45% pullback given the primary source of the miss was GEO, which had widely been viewed as a risk segment and highlighted in our recent preview as a potential segment for a shortfall (see preview). The reality remains this – MAXR continues to be a 2019 story with most of the meaningful catalysts to re-rate the valuation not surfacing until next year. And while the Q3 miss adds some doubt to that line of thinking, it's not enough to have us changing our investment thesis based on a 3.5x P/E (after our estimate revisions) and a ~7.5% dividend yield. In our view, the ex-GEO segments value contribution remain consistent with our outlook. Moreover, if we were to value the ex-GEO segments (Imagery and Services) on their own, the implied valuation on MAXR on this ex-GEO basis would be ~6.0x EV/EBITDA.<br><br>Based on the Numbers – Compelling Valuation. All in, despite the Q3 shortfall, we believe the pullback looks overdone to us. In our view, the market is heavily discounting the leverage concerns and not providing full value for the growth segments – Imagery and Services. With this pullback, we're maintaining our Outperform rating but lowering our target on revised estimates to US$45.00 (from US$60.00), which implies 7.6x EV/EBITDA and 10.2x P/E on our revised F2019 estimates (was 7.8x and 11.6x).<br><br>**Raymond James** wrote that the Company's stock price dropped as "weak 3Q18 results raised questions on Maxar's ability to stay onside its debt covenants especially in F2019." The analyst cut its price target for the Company to |

---

[87] National Bank of Canada, "Q3 2018 Results Analysis, No Treat this Halloween," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $25 from $59, "reflecting lower multiples (across the board, given higher covenant risk) and our lower EBITDA forecasts (following the weak 3Q results, and no future contribution from Geo)":[88] |
| | Market significantly discounted Maxar equity yesterday as the weak 3Q18 results raised questions on Maxar's ability to stay onside its debt covenants especially in F2019 when its covenant drops to 4.75x.  No doubt, the weaker results do not help.  In a no-growth scenario, using the just reported 3Q18 EBITDA as a base (x4), we find there is little room for error.  However this more resembles a worst case scenario.  Management is expecting both growth (+4%−5% in F19 for non-Geo) and margin improvement plus there are a number of positive cash flow events in the works (selling Geo business, real estate, securitizing orbital receivables).  The debt covenant may have become too close for comfort for many but at current levels, Maxar EV reflects just the DGI asset, ascribing little value to Space Systems/MDA despite several potential cash flow positive events. |
| | Analysis<br>Covenant analysis.  Using 3Q18 Adj. EBITDA ($146 mln) as a base, in a no-growth scenario, adjusting for the cumulative EAC adjustments and zeroing EBITDA contribution from Geo Sat (=$156 mln), we find there is little room for error.  We calculate Maxar Net Debt/EBITDA leverage (LTM) at ~4.75x at the end of 2Q19 when the covenant drops to 4.75x.  A no-growth scenario, like this one, resembles close to a worst case as management is expecting both growth (4%−5% in non-Geo) and margin improvement (DGI-MDA synergies) plus there are a number of positive cash flow events being worked on (selling Geo business, real estate, securitizing orbital receivables) that would clearly give Maxar balance sheet a boost when/if it happens. |
| | Equity severely discounted.  We think an overreaction but can see how it's become too close for comfort.  At current prices, Maxar EV effectively reflects the value of Digital Globe alone (i.e., Imagery and Services) with little value for Space Systems/MDA or the orbital receivable on the balance sheet ($429 mln).  See Ex 1. |

---

[88] Raymond James, "A Bit Too Close for Comfort – But Only in a Worst Case Scenario Recommendation," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | US Domestication impact.  Targeted for Jan-1-19.  Important for US Access biz but near-term creates significant net selling out of Canada (index, retail selling as federal dividend tax credit is lost), quants selling (downward revisions).  In due course, should see US buying but unlikely right away to match the Canadian selling.<br><br>3Q review – Weak.  Rev of $508 mln (-10% y/y PF), weak Space (GEO revs -31% y/y PF, ex. GEO revs +13% y/y PF).  Services (-14% y/y PF) and Imagery (+4% y/y PF).  Adj. EBITDA margin was 28.8% (LY ~33.5%) from timing of ITCs (-140 bps) and Space weakness (-330 bps from supply chain issues, lower volumes).  A couple of sizeable wins outside GEO recently: Canadian Surface Combatant program (~$1–$2bln) as part of the Lockheed team, a ~$750 mln IDIQ (only 2 other awardees) for SSL.<br><br>YTD Adj. CFO of $161 mln (vs. LY $32 mln).  FY expected at $300–$400 mln (high end with orbital securitization).  Debt of $3.1 bln.  Leverage 4.3x below covenant of 5.5x.<br><br>Valuation<br>Our target moves lower to US$25.00 based on our SOTP reflecting lower multiples (across the board, given higher covenant risk) and our lower EBITDA forecasts (following the weak 3Q results, and no future contribution from Geo) - see Ex. 1.<br><br>**RBC** wrote that the Company's "Q3 shortfall and 2018E will undoubtedly pressure the stock further in the near term" with the "primary culprit … again weaker than expected performance in the Space Systems segment (mostly Geo-related)":[89]<br><br>We expect further pressure on MAXR shares today following Q3 results below expectations.  The primary culprit was again weaker than expected performance in the Space Systems segment (mostly GEO-related), which led to reduced outlook for 2018E.  Further, a $384MM non-cash |

---

[89] RBC Capital Markets, "Maxar Technologies (TSX:MAXR, NYSE:MAXR) – Q3/18 results below expectations, with 2018E outlook reduced & SSL impairment charge; focus remains pipeline activity & LT cash flow expectations," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | charge was taken related to the GEO segment, with the formal review of strategic alternatives for that business expected to complete by year-end.<br><br>In our view, the investment focus remains on the mid- to longer-term pipeline opportunities and improved performance in non-GEO segments, and the company has made meaningful progress on those fronts. However, the Q3 shortfall and 2018E will undoubtedly pressure the stock further in the near term. Adjusted Net Debt/EBITDA ticked higher to ~4.4x (with Y/Y EBITDA lower in Q3 following a strong Q2/17), but we still expect delevering to ~3x by 2021E.<br><br>We will look for discussion of these items, as well as further commentary on segment operating performance during the conference call.<br><br>Financial performance – Q3/18 revenue and earnings below expectations:<br>Revenue of $508.2MM was below RBC and consensus estimates of $574MM and $561MM, respectively. Space Systems was the primary source of the shortfall, reporting $262.5MM in revenues, lower than RBC and consensus estimates of $294MM and $298MM. Imagery reported revenues of $209.2MM, short of RBC estimate of $218MM and consensus of $215MM.<br><br>Adjusted EBITDA of $146.3MM, meaningfully below of our and consensus estimates of $173MM and $175MM. The weakness in EBITDA was again primarily due to poor performance in Space Systems.<br><br>Adj. EPS of $0.75 was below our and consensus estimates of $1.03 and $1.05, respectively. This excludes a one-time, non-cash impairment charge on the GEO business for ~$384MM.<br><br>Net debt at the end of Q3 stood at US$3.1bn, or ~4.4x LTM EBITDA. We anticipate muted debt repayment this year, but see leverage declining closer to ~3x by 2021E.<br><br>Company reported backlog of US$2.6bn, down from last quarter at US$3.05bn. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The company declared a $0.37/share dividend (unchanged) payable on December 31, 2018 to shareholders of record on December 14, 2018. |
| | With this, Maxar reduced its guidance for 2018E: |
| | Revenue declines of ~6.5%, from prior range of -4% to -2%. |
| | Adj. EBITDA margins of 32% excluding corporate expenses, from ~32.5%. |
| | Capex of $300-$315MM, but reaffirmed adjusted cash flow from operations of $300-$400MM. |
| | Adj. EPS is now expected to be in the $4.05-$4.10 range, down from $4.65-$4.85 previously. |
| | **RBC**, in a report published the following day, wrote that Maxar stock "dropped ~45% on Q3 results that missed expectations, reduced 2018E outlook, and a $384MM non-cash SSL impairment charge." According to RBC, the "[n]otably weak Q3 performance [was] driven by further GEO segment weakness." The analyst added that the Company's "leverage needs close monitoring." The analyst reduced its 2018 through 2020 revenue and earnings estimates for the Company and cut its price target to $40 from $57:[90] |
| | Our view: Weak GEO performance drove Q3 results well below expectations, but we see -45% market reaction as too severe. Other segments posted growth, which we expect to continue following the GEO review. Investors have (understandably) lost patience, but even after reducing our forecast and target multiples, we arrive at a $40 target (over 2x return). Recent performance is clearly disappointing, but risk/reward merits an opportunistic look. |
| | Key points: Shares overcorrect on disappointing Q3 results; growth opportunities, competitive position and unique offering remain intact: MAXR shares dropped ~45% on Q3 results that missed expectations, reduced 2018E outlook, and a $384MM non-cash SSL impairment charge. Many investors 'threw in the towel', while those considering MAXR saw little urgency to step in. The results were disappointing and leverage needs close monitoring, but -45% is a sharp overcorrection, in our view. Our revised forecast attempts to reflect recent patterns, which combined with reduced target multiples still yields a $40 target. We see the risk/reward as |

---

[90] RBC Capital Markets, "Disappointing Q3 results & $384MM SSL impairment (expected), but -45% overcorrects," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | attractive, and would opportunistically accumulate shares at these levels – MAXR now trades at 3.2x 2020E P/E, or 5.5x EV/EBITDA, well below A&D peers at 14.7x and 10.2x, respectively.<br><br>Notably weak Q3 performance, driven by further GEO segment weakness.  Revenue, EBITDA and EPS below forecast: Maxar reported revenue of $508.2MM, lower than RBC and consensus estimates of $574MM and $561MM, respectively.  Most segments were 'OK' (see details below), but the GEO satellite manufacturing business faced further revenue and margin pressure.  This led to Adj. EBITDA of $146.3MM, below our and consensus forecasts of $173MM and $175MM.  Adj. EPS was $0.75 vs. our/consensus estimates of $1.03/$1.05.<br><br>Balance Sheet leverage moves higher – getting uncomfortably close to current covenants in '19 and '20; the company has 'levers to pull': Net debt at the end of Q3 stood at US$3.1bn, or approximately ~4.3x LTM EBITDA.  This remains well below the current covenant of 5.5x, but we note that the covenant declines to 4.75x by June '19, then 4.0x by June '20.  Maxar is now lapping tougher Y/Y EBITDA levels, so we expect near-term EBITDA declines.  Capex requirements keep FCF muted through 2020E, but we expect activity on the sale of GEO property/assets, further securitization of Orbital Receivables, and/or other actions.<br><br>Forecast & target multiples reduced; target to $40 from $57: 2018E guidance was reduced with the Q3 shortfall, and at this stage we think it prudent to carry forward more cautious assumptions.  With this, and target multiples well below the A&D group average, our target declines to $40.<br><br>**Scotiabank** "expect[ed] Maxar's stock to remain challenged in the near term given high levels of uncertainty surrounding key aspects of the business."  The analyst "remain[ed] on the sidelines given the firm's leverage … and soft cash generation."  The analyst warned that Maxar's "profitability w[ould] remain depressed heading into Q4 and F2019."  As a result, Scotiabank cut its 2018, and 2019 revenue, adjusted EBITDA, and adjusted EPS forecasts for the Company, and reduced its price target to $24 from $45:[91] |

---

[91] Scotiabank, "Outlook Moves Lower on Shortfall in Geo Business," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | OUR TAKE: We expect Maxar's stock to remain challenged in the near term given high levels of uncertainty surrounding key aspects of the business, namely (1) the renewal contract for the NRO contract expected in 2019 and (2) resolving the status of the geo business.  While its [*sic*] possible the stock could see a small recovery in the near term given the magnitude of today's decline, we remain on the sidelines given the firm's leverage (~4.3x net debt/EBITDA) and soft cash generation as a result of the capex required for the WorldView Legion build-out in 2019 and 1H/20.<br><br>KEY POINTS<br>What's being priced into the stock?  We believe the stock could stabilize near current levels based on some back of the envelope math assuming: (1) DigitalGlobe was acquired near fair value at ~$3.2B, (2) legacy MDA ex-geo and RCM contributing ~ $500M to $600M in revenues with margins >20%, and (3) geosat shutdown/exit costs being less than recoverable amounts from real estate, working capital, and IP.  The current quote can be supported by using valuation of ~8x EV/EBITDA for the MDA business ex-geo, with upside largely based on recovering capital from selling the geosat business/real estate.  We continue to see the NRO contract as being the primary value driver of the stock (a key assumption in the above math), with management expecting a renewal announcement in 2019.<br><br>Risk to equity given high leverage.  While Maxar's equity value now stands at only ~ $1B (vs. ~$3B of debt), the stock will remain highly volatile given the magnitude of the profit shortfall in Q3.  We believe that profitability will remain depressed heading into Q4 and F2019, with the company working to sell the geo business which is likely a drag on EBITDA and cash flow given its large fixed cost base.  We have reduced our target price to $24/sh (from $45/sh) based on applying a 7.0x EV/EBITDA valuation to our F2019 estimates, which takes the above math for the business into account with some upside priced into our target from potential value of the geo business assets.<br><br>Dividend at risk with reduced profitability.  With the stock now yielding >7% we see higher probability of a dividend cut over the next several quarters.  We believe that the firm's leverage ratio is likely to move higher (peaking in Q2/19 at ~4.7x net debt/EBITDA) as profitability is |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | pressured from the challenging conditions in the geo business.  The firm is entering a peak capex cycle and is likely to take a more focused approach to capital outlays.  We believe the firm is seeking to raise additional funds via: (1) geo business/real estate sale, and (2) further securitization of its orbital receivables.<br><br>**TD Securities** wrote that "weaker-than-expected Q3 results and negative revisions to 2018 earnings guidance w[ould] be negatively received by the market," attributing "[t]he entire shortfall in Q3/18 earnings … to the GEO commercial satellite business."  The analyst believed that the significance of any positives in Maxar's results would "be more than offset by the lower earnings outlook and uncertainty in the business that has come to light in the results":[92]<br><br>Maxar reported Q3/18 adjusted EBITDA of $146 million vs. TD at $175 million and consensus at $174 million.  Adjusted EPS of $0.75 vs. TD at $1.07 and consensus of $1.05.<br><br>Impact: NEGATIVE<br>We believe that the weaker-than-expected Q3 results and negative revisions to 2018 earnings guidance will be negatively received by the market, despite some positive signs within the results.  While we are encouraged by the unchanged operating cash flow guidance and reduction in 2018 capex plans, we believe its significance will be more than offset by the lower earnings outlook and uncertainty in the business that has come to light in the results.  The entire shortfall in Q3/18 earnings is due to the Space Systems segment and, we believe more specifically to the GEO commercial satellite business.  This business is under a strategic review with a decision expected before year-end.  FCF of $12.8 million was stronger than our forecast for usage of $19.4 million, a positive that we believe will be overshadowed by other developments in the quarter.<br><br>Space Systems: Revenue decreased 12.2% y/y (pro forma) to $262.5 million, below our forecast of $307.3 million.  Adjusted EBITDA was $19.0 million (7.2% margin), vs. our forecast of |

---

[92] TD Securities, "Q3/18 First Look," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $52.3 million.  This was down 1330 bps y/y due to an increase in estimated costs to complete programs related to supplier performance issues and delays and lower volumes at Palo Alto.<br><br>Imagery: Revenue increased 3.8% y/y (pro forma) to $209.2 million, in line with our $210.6 million forecast.  Adjusted EBITDA of $132.9 million represented a margin of 63.5%, in line with our forecast of $131.7 million.<br><br>Services: Revenue decreased 14.3% y/y (pro forma) to $61.8 million, versus our forecast of $80.0 million.  Adjusted EBITDA of $9.3 million was in line with our forecast of $9.4 million with margin up 210 bps y/y.<br><br>2018 Guidance: Revenue now expected to decline approx.  6.5% y/y, compared to a -2% to -4% decline previously.  Adjusted EBITDA margin to 32%, from 33% last quarter.  Operating cash flow guidance unchanged, capex guidance reduced to $300-315 million, from $300-350 million previously.  Adjusted EPS adjusted to $4.05-$4.10, from $4.65-4.85.<br><br>**TD Securities**, in a report following the conference call, wrote that "[g]iven the extremely negative share price response, [it] believe[d] the market [wa]s concerned about Maxar's liquidity and solvency."  The analyst noted that the Company's "lower earnings guidance for 2018 relates entirely to the GEO commercial communication satellite business":[93]<br><br>Maxar hosted a conference call at 8:30 ET this morning to review its Q3/18 financial results which were released this morning.  Maxar reported Q3/18 adjusted EBITDA of $146 million vs. TD/consensus at $175 million/$174 million.  Adjusted EPS of $0.75 vs. TD/consensus at $1.07/$1.05.<br><br>Impact: NEGATIVE<br>Given the extremely negative share price response, we believe the market is concerned about Maxar's liquidity and solvency.  Due to the fact that the company maintained operating cash |

---

[93] TD Securities, "Q3/18 Conference Call Highlights," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | flow guidance for the year, and lowered (slightly) its capex plans for the year, we believe this concern understandably reflects a lack of confidence in the ability of management to forecast cash flow.  However, we believe that the share price may be overly discounting the heightened risk related to the lack of earnings visibility, and that the balance sheet risk, while important, is not accurately reflected in the stock price.  This is supported by the following key commentary from the call:<br><br>Overall, management indicated they continue to make "solid progress and build momentum" towards the strategy articulated at the investor day in March.<br><br>The lower earnings guidance for 2018 relates entirely to the GEO commercial communication satellite business (GEO comm sat) within Space Systems.  This business is under strategic review and is expected to generate positive cash.  There are multiple interested parties.<br><br>Management does not expect the step-down in debt covenants in June 2019 to be problematic based on operating cash flow and working capital projections, and other cash raising plans.<br><br>Excluding GEO comm sat business and the EnhancedView contract billings, year-to- date book-to-bill was approximately 1x.  Confidence in the outlook for these businesses has not changed.  The large pipeline of opportunities discussed at investor day are beginning to come to fruition.<br><br>Confidence in EnhancedView contract renewal (announcement as early as July/19) has not changed.  The relationship with the U.S. Government is on "very solid footing".  This is a key customer for Maxar.<br><br>Management's preliminary view of 2019 is for 4-5% revenue growth (excluding GEO comm sat) and adjusted EBITDA margin (US-GAAP based in 2019) in-line with 2018's guidance of 32% (IFRS-based).<br><br>**TD Securities**, in a report published the following day, wrote that it "view[ed Maxar's] earnings guidance and preliminary 2019 outlook as implying lower-than-expected profitability and cash flow in 2019."  The analyst cut its |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | price target for the Company to $34 from $60 and reduced its rating to "Speculative Buy" from "Buy," "[g]iven the surprising uncertainty in forecasting Maxar's financial results and our updated view of debt covenant risk."  TD Securities also reduced its 2018–2020 EBITDA and EPS estimates for the Company:[94] |

Maxar reported Q3/18 adjusted EBITDA of $146 million vs. TD/consensus at $175 million/$174 million.  Adjusted EPS was $0.75 vs. TD/consensus at $1.07/$1.05.

Impact: NEGATIVE
We are moving Maxar to a SPECULATIVE BUY recommendation and reducing our target price to US$34.00 from US$60.00.  Approximately 30% of the revision to our target price is due to lower valuation-period forecasts and the rest is due to significantly lower valuation multiples (Exhibit 4).  Although we do not expect lower multiples to persist over the long term, we believe that they are appropriate at the current time to account for the elevated risk and uncertainty in Maxar.

Although Maxar has maintained its 2018 cash-flow guidance, we view the earnings guidance and preliminary 2019 outlook as implying lower-than-expected profitability and cash flow in 2019.  As a result, we believe that Maxar will take one or more of the following actions between now and June 2019 when its debt-to-EBITDA covenant declines to 4.75x: selling its Palo Alto real-estate, divesting its GEO comsat operations, monetizing orbital receivables, and eliminating the dividend.  We estimate that these actions will avoid a bank-loan covenant breach and put the company back on a path to where its share price reflects the long-term value as opposed to the risk of creditor protection, which could reduce its equity value to zero.

Given the surprising uncertainty in forecasting Maxar's financial results and our updated view of debt covenant risk, we believe that it is prudent to move to a SPECULATIVE risk rating.  Although the potential for a covenant breach certainly exists, we believe that it is unlikely.  Our forecasts are conservative relative to the company's financial targets, though we acknowledge that forecasting confidence has been reduced.  Assuming that Maxar improves its balance sheet

---

[94] TD Securities, "Q3/18; Valuation Reflects Elevated Uncertainty Leaving Upside - Corrected Version," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | sufficiently, we believe that the upside potential is very significant based on a return to more normalized valuation multiples and the elimination of concerns over creditor protection risk.<br><br>TD Investment Conclusion<br>We believe that Maxar is well-positioned to capitalize on its expertise across a wide range of space markets and technologies and that the share-price upside potential compensates investors for its balance-sheet risk and limited earnings visibility.<br><br>Financial news media attributed the decline in the Company's share price on October 31, 2018 to its quarterly earnings announcement.[95]<br><br>Following the Company's disclosures on October 31, 2018, according to Bloomberg, the average of analysts' price targets for Maxar's stock decreased to $30.52 from $56.19, or -45.69%.  Of the 11 analysts who published investment ratings for the Company both before and after the earnings announcement, three downgraded their rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) Maxar's "GEO business [was] deteriorating faster than expected";[96] (ii) the Company recognized $383.6 million in impairment losses and inventory obsolescence related to its GeoComm business; (iii) Maxar "reported Q3 results which were well below expectations … [and] lowered its 2018 guidance across the |

[95] *Fool.com*, "Why Maxar Technologies Stock Just Imploded Down 41%, October 31, 2018, 12:47 PM; *Dow Jones Institutional News*, "Maxar Tech Shares Falling After Earnings Miss -- Market Mover," 1:50 PM; *Bloomberg*, "Maxar Technologies Wrap: Guidance, Earnings, Dividend," October 31, 2018, 4:30 PM; *Postmedia*, "Space systems company Maxar sees shares crater on earnings miss," October 31, 2018; *The Globe and Mail*, "Maxar Technologies share price collapses on earnings miss, massive writedown; Maxar shares declined almost 45 per cent to close at $19.68, trading at record lows in the session," October 31, 2018; *Seeking Alpha*, "Maxar dives 38% to new low after profits fall well short," October 31, 2018; *Bloomberg*, "Maxar Analysts Defend Stock That Plunged 45% on Earnings Miss," November 1, 2018, 8:19 AM; *Theflyonthewall.com*, "09:32 EDT Maxar Technologies price target lowered to $40 from $57 at RBC...," November 1, 2018; *Canada Stockwatch*, "MAXR FP says Maxar earnings, guidance disappoint investors," November 1, 2018.

[96] CIBC, "Geo Business Spooks Investors - Downgrading To Neutral," October 31, 2018.  *See also, e.g.*, GMP, "GEOSAT sale likely, bottoming process underway," November 1, 2018; Scotiabank, "Outlook Moves Lower on Shortfall in Geo Business," October 31, 2018; TD Securities, "Q3/18 Conference Call Highlights," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | board";[97] and (iv) the Company's "weak 3Q18 results raised questions on Maxar's ability to stay onside its debt covenants,"[98] the statistically significant Company-specific stock price decrease on October 31, 2018 is consistent with that expected in an efficient market. |

---

[97] Canaccord Genuity, "Q3 first look: No relief here for investors," October 31, 2018.  *See also, e.g.*, BMO Capital Markets, "First Look at Q3/18 Results," October 31, 2018; GMP, "GEOSAT sale likely, bottoming process underway," November 1, 2018; RBC Capital Markets, "Disappointing Q3 results & $384MM SSL impairment (expected), but -45% overcorrects," November 1, 2018.

[98] Raymond James, "A Bit Too Close for Comfort – But Only in a Worst Case Scenario Recommendation," November 1, 2018.  *See also, e.g.*, BMO Capital Markets, "Q1/18 Results: GEO Challenges Impact EBITDA," November 1, 2018; CIBC, "Geo Business Spooks Investors - Downgrading To Neutral," October 31, 2018; National Bank of Canada, "Q3 2018 Results Analysis, No Treat this Halloween," October 31, 2018; TD Securities, "Q3/18; Valuation Reflects Elevated Uncertainty Leaving Upside - Corrected Version," November 1, 2018.

# Exhibit 13

## Maxar Technologies Inc.

**Market Capitalization**

Source: Bloomberg

| Date | Maxar's Market Capitalization | Median Market Capitalization[1] | | | Mean Market Capitalization[1] | | |
|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | Toronto | NYSE | NASDAQ | Toronto |
| 5/9/2018 | $2,840,985,200 | $3,382,943,232 | $395,861,232 | $429,911,008 | $14,931,212,158 | $4,974,755,760 | $3,737,759,058 |
| 7/26/2018 | $3,150,938,300 | $3,630,899,968 | $413,549,920 | $427,476,400 | $15,454,248,094 | $5,285,851,561 | $3,856,866,003 |
| 10/29/2018 | $1,587,755,100 | $3,085,946,112 | $358,961,936 | $363,114,800 | $14,587,738,522 | $4,694,746,096 | $3,468,700,329 |
| 10/30/2018 | $1,601,361,100 | $3,151,404,544 | $362,045,968 | $351,251,904 | $14,851,579,868 | $4,769,364,996 | $3,518,529,553 |

| Date | Maxar's Market Capitalization | Maxar's Percentile[2] | | | Number of Companies | | |
|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | Toronto | NYSE | NASDAQ | Toronto |
| 5/9/2018 | $2,654,325,500 | 45.0% | 84.1% | 80.5% | 1,234 | 2,414 | 725 |
| 7/26/2018 | $3,150,938,300 | 46.3% | 84.9% | 81.4% | 1,251 | 2,443 | 728 |
| 10/29/2018 | $1,587,755,100 | 33.8% | 76.8% | 74.7% | 1,276 | 2,464 | 720 |
| 10/30/2018 | $1,601,361,100 | 33.6% | 76.5% | 74.6% | 1,277 | 2,464 | 717 |

| Month | Maxar's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| May-18 | $2,637,965,200 | $2,840,985,200 | $2,701,068,919 |
| Jun-18 | $2,716,292,700 | $2,961,934,300 | $2,806,538,490 |
| Jul-18 | $2,895,348,600 | $3,150,938,300 | $3,064,722,576 |
| Aug-18 | $1,836,028,000 | $2,714,426,200 | $2,208,582,391 |
| Sep-18 | $1,734,913,400 | $2,191,407,300 | $2,006,615,568 |
| Oct-18 | $1,587,755,100 | $1,949,735,800 | $1,788,229,068 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE, NASDAQ and TSX with market capitalization smaller than Maxar Technologies Inc. Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14**

## Maxar Technologies Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 5/15/2018 | 56,415,000 | 814,523 | 55,600,477 | $2,616,002,443 | 98.6% |
| 5/31/2018 | 56,413,000 | 814,523 | 55,598,477 | $2,658,163,185 | 98.6% |
| 6/15/2018 | 56,413,000 | 814,523 | 55,598,477 | $2,812,170,967 | 98.6% |
| 6/29/2018 | 58,629,000 | 795,251 | 57,833,749 | $2,921,760,999 | 98.6% |
| 7/31/2018 | 59,125,000 | 795,251 | 58,329,749 | $2,856,407,809 | 98.7% |
| 8/15/2018 | 59,125,000 | 795,251 | 58,329,749 | $2,206,614,405 | 98.7% |
| 8/31/2018 | 59,131,000 | 795,251 | 58,335,749 | $1,811,325,006 | 98.7% |
| 9/14/2018 | 59,131,000 | 795,251 | 58,335,749 | $2,032,417,495 | 98.7% |
| 9/28/2018 | 59,137,000 | 825,476 | 58,311,524 | $1,928,362,099 | 98.6% |
| 10/15/2018 | 59,137,000 | 825,476 | 58,311,524 | $1,713,775,690 | 98.6% |
| **Average** | **58,265,600** | **807,078** | **57,458,522** | **$2,355,700,010** | **98.6%** |